# EXHIBIT A

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Control Number | Production Begin | Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachmen | Attachmen |
| 2 | DMNL00241_000005878 | | 7/13/20 12:09 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com> | | RE: Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to drafting legal documents) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with and other litigation. | 0 | |
| 3 | DMNL00241_000006131 | | 12/17/20 10:32 | | Frank Brostrom <frank.brostrom@gmail. com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: Cumberland County SO | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 4 | DMNL00241_000006133 | | 12/18/20 12:36 | | Frank Brostrom <frank.brostrom@gmail. com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 5 | DMNL00241_000006146 | NYC_0008678 | 12/19/20 23:25 | Frank Brostrom | | | | | | FreeCoSum mary001.d ocx | Microsoft 2007 Word Document | AWP | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 6 | DMNL00241_000006147 | | 12/22/20 0:56 | | Frank Brostrom <frank.brostrom@gmail. com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP;Law Enforcement Privilege;Com mon Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 7 | DMNL00241_000006151 | | 12/27/20 7:39 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Vin <vl.tpigroup@rock etmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: AD FINANCIALS | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 8 | DMNL00241_000006156 | | 1/3/21 21:21 | | Frank Brostrom <frank.brostrom@gmail. com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP;Law Enforcement Privilege;Com mon Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 9 | DMNL00241_000006159 | | 1/5/21 20:24 | | Vin <vl.tpigroup@rocketmail .com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov > | | | Comments from Tom on the interviews | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DMNL00241_000006160 | | 1/3/21 19:00 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: Justie Freeman Summary | | Microsoft Outlook Note | AWP;Law Enforcement Privilege;Com mon Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation.  It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina.  Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 1 | image0.pn g |
| 11 | DMNL00241_000006163 | | 1/6/21 21:21 | | Vin Lesnak <vl.tpigroup@rocketmail .com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov>; "Lu, Hope <hlu@law.nyc.gov >" | | | DIXIE | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 12 | DMNL00241_000006166 | | 1/9/21 15:27 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: December Invoice Wilmington Skyhawk Services LLC | | Microsoft Outlook Note | AWP;Law Enforcement Privilege;Com mon Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation.  It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina.  Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | | 0 |
| 13 | DMNL00241_000006176 | | 1/12/21 14:52 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: invoice | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation.  It also includes irrelevant discussion of other investigative matters. | | 0 |
| 14 | DMNL00241_000006183 | | 1/13/21 13:13 | | Vin Lesnak <vl.tpigroup@rocketmail .com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Re: Teresa | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation.  It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina.  Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | | 0 |
| 15 | DMNL00241_000006187 | | 1/17/21 22:39 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Jackpot!! | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | DMNL00241_000006212 | | 1/20/21 16:15 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | FreeCoSummary001.docx |
| 17 | DMNL00241_000006213 | | 1/20/21 16:15 | Frank Brostrom | | | | | | FreeCoSummary001.docx | Microsoft 2007 Word Document | AWP | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 18 | DMNL00241_000006252 | | 2/7/21 18:01 | | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Tpi Group <tpigroup@rocketmail.com> | | Re: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 19 | DMNL00241_000006255 | | 2/7/21 15:32 | | Tpi Group <tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Vin Lesnak <vl.tpigroup@rocketmail.com> | | Re: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 20 | DMNL00241_000006277 | | 5/2/21 17:22 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-04232021-WitnessFJ.docx |
| 21 | DMNL00241_000006278 | | 5/2/21 17:22 | Frank Brostrom | | | | | | WSSLLC-2021-202-04232021-WitnessFJ.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 22 | DMNL00241_000006309 | | 2/24/21 22:32 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | FreeCoSummary001.docx |
| 23 | DMNL00241_000006310 | | 2/24/21 22:32 | Frank Brostrom | | | | | | FreeCoSummary001.docx | Microsoft 2007 Word Document | AWP | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 24 | DMNL00241_000006311 | | 2/24/21 22:54 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 25 | DMNL00241_000006314 | | 5/10/21 0:16 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Re: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Armstrong SurfGrocery-2021-202-05092021-Adel Hageb.docx |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | DMNL00241_000006315 | | 5/10/21 0:16 | Frank Brostrom | | | | | | Armstrong SurfGrocery-2021-202-05092021-Adel Hageb.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, Armstrong) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 27 | DMNL00241_000006316 | | 5/14/21 0:03 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Atlantic Dominion - CI Debrief on 5/8/2021 | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-05082021-WitnessFJ.docx |
| 28 | DMNL00241_000006317 | | 5/14/21 0:03 | Frank Brostrom | | | | | | WSSLLC-2021-202-05082021-WitnessFJ.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 29 | DMNL00241_000006318 | | 5/14/21 0:08 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Edited first debrief of CI on 4/23/2021 | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-04232021-WitnessFJ.docx |
| 30 | DMNL00241_000006319 | | 5/14/21 0:08 | Frank Brostrom | | | | | | WSSLLC-2021-202-04232021-WitnessFJ.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 31 | DMNL00241_000006343 | | 6/8/21 13:17 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | STEVEN CRAIG CRISS | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-06072021-Steven Craig Criss.docx |
| 32 | DMNL00241_000006344 | | 6/8/21 13:17 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021-Steven Craig Criss.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 33 | DMNL00241_000006347 | | 6/5/21 23:48 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov>; Mike Fitzpatrick <mike@fitzlawgreenville.com> | | Atlantic Dominion photographs | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-05242021-AD Hope Mills.docx |
| 34 | DMNL00241_000006348 | | 6/5/21 23:48 | Frank Brostrom | | | | | | WSSLLC-2021-202-05242021-AD Hope Mills.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 35 | DMNL00241_000006349 | | 6/7/21 22:56 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Brian Bullard and Richie Freeman Interviews | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 2 | WSSLLC-2021-202-06072021-Larry R Freeman, Jr.docx; WSSLLC-2021-202-06072021-Brian Bullard.docx |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | DMNL00241_000006350 | | 6/7/21 22:56 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 37 | DMNL00241_000006351 | | 6/7/21 22:56 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 38 | DMNL00241_000006376 | | 3/25/21 16:03 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Freeco | | Microsoft Outlook Note | AWP;Law Enforcement Privilege;Common Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. The email chain also includes Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 39 | DMNL00241_000006378 | | 4/3/21 16:16 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.gov> | | | Re: Freeman's emails and spreadsheet | | Microsoft Outlook Note | AWP;Law Enforcement Privilege;Common Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. The email chain also includes Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 40 | DMNL00241_000006389 | | 4/6/21 18:28 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 41 | DMNL00241_000006391 | | 4/7/21 8:26 | | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Altria Docs. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 42 | DMNL00241_000006396 | | 4/6/21 20:01 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | DMNL00241_000010028 | NYC_0009267 | 3/5/21 11:10 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP;Common Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 44 | DMNL00241_000010029 | NYC_0009268 | 3/5/21 11:10 | Frank Brostrom | | | | | | FreeCoSummary001.docx | Microsoft 2007 Word Document | AWP;Common Interest Privilege | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 45 | DMNL00241_000010121 | | 12/16/20 23:39 | | "proshansky, eric (law)" | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 46 | DMNL00241_000010199 | | 2/6/21 10:50 | | "proshansky, eric (law)" | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; tpigroup@rocketmail.com | | | CU Files | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 47 | DMNL00241_000010204 | | 2/7/21 14:57 | | "proshansky, eric (law)" | Tpi Group <tpigroup@rocketmail.com> Vin Lesnak <vl.tpigroup@rocketmail.com> | | | Re: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 48 | DMNL00241_000010234 | NYC_0009462 | 5/2/21 10:49 | | "proshansky, eric (law)" | Tpi Group <tpigroup@rocketmail.com> "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com> | | | FW: | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 7 | 37.pdf; 37-1.pdf; 37-2.pdf; 37-3.pdf; 37-4.pdf; 37-5.pdf; CU Mem of law.pdf |
| 49 | DMNL00241_000010242 | | 2/24/21 22:48 | | "proshansky, eric (law)" | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 50 | DMNL00241_000010266 | NYC_0009559 | 3/5/21 11:11 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP;Common Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | DMNL00241_000010267 | NYC_0009560 | 3/5/21 11:11 | Frank Brostrom | | | | | | FreeCoSummary001.docx | Microsoft 2007 Word Document | AWP;Common Interest Privilege | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 52 | DMNL00241_000010283 | | 3/25/21 11:34 | | "proshansky, eric (law)" | Frank Brostrom <frank.brostrom@gmail.com> | | | FW: Freeco | | Microsoft Outlook Note | Law Enforcement Privilege;Common Interest Privilege | Communication (email) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. The email chain also includes Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 53 | DMNL00241_000010294 | | 3/26/21 10:15 | | "proshansky, eric (law)" | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; Tpi Group <tpigroup@rocketmail.com> | | | Jeff Smith III | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 54 | DMNL00241_000010305 | | 3/26/21 10:24 | | "proshansky, eric (law)" | Vin Lesnak <vl.tpigroup@rocketmail.com>; Tpi Group <tpigroup@rocketmail.com> | | | RE: this may be our guy to talk to re AD | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 55 | DMNL00241_000010315 | | 4/6/21 19:09 | | "proshansky, eric (law)" | "Lu, Hope (Law)" <hlu@law.nyc.gov>; "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com> | | | Altria Docs. | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 56 | DMNL00241_000010360 | | 6/13/21 16:42 | | "proshansky, eric (law)" | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [No Subject] | | Microsoft Outlook Note | ACC | Communication between Plaintiff's counsel regarding this litigation. | 5 | STEVEN CRAIG CRISS; WSSLLC-2021-202-06072021 - Steven Craig Criss.docx; Brian Bullard and Richie Freeman Interviews; WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx; WSSLLC-2021-202-06072021 - Brian Bullard.docx |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | DMNL00241_000010361 | | 6/13/21 16:42 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | STEVEN CRAIG CRISS | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 58 | DMNL00241_000010362 | | 6/13/21 16:42 | | Frank Brostrom | | | | | WSSLLC-2021-202-06072021-Steven Craig Criss.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 59 | DMNL00241_000010363 | | 6/13/21 16:42 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Brian Bullard and Richie Freeman Interviews | | Microsoft Outlook Note | AWP | Communication (email ) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 60 | DMNL00241_000010364 | | 6/13/21 16:42 | | Frank Brostrom | | | | | WSSLLC-2021-202-06072021-Larry R Freeman, Jr.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 61 | DMNL00241_000010365 | | 6/13/21 16:42 | | Frank Brostrom | | | | | WSSLLC-2021-202-06072021-Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 62 | DMNL00241_000012366 | | 2/7/21 15:35 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Tpi Group <tpigroup@rocketmail.com> | Vin Lesnak <vl.tpigroup@rocketmail.com> | | RE: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 63 | DMNL00241_000012417 | NYC_0009685 | 3/5/21 11:11 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP;Common Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 64 | DMNL00241_000012418 | NYC_0009686 | 3/5/21 11:11 | | Frank Brostrom | | | | | FreeCoSummary001.docx | Microsoft 2007 Word Document | AWP;Common Interest Privilege | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 65 | DMNL00241_000012465 | | 3/26/21 10:12 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; Tpi Group <tpigroup@rocketmail.com> | | | this may be our guy to talk to re AD | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | DMNL00241_000012484 | | 6/13/21 16:42 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [No Subject] | | Microsoft Outlook Note | ACC | Communication between Plaintiff's counsel regarding this litigation. | 5 | STEVEN CRAIG CRISS; WSSLLC-2021-202-06072021 - Steven Craig Criss.docx; Brian Bullard and Richie Freeman Interviews; WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx; WSSLLC-2021-202-06072021 - Brian Bullard.docx |
| 67 | DMNL00241_000012485 | | 6/13/21 16:42 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | STEVEN CRAIG CRISS | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 68 | DMNL00241_000012486 | | 6/13/21 16:42 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Steven Craig Criss.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 69 | DMNL00241_000012487 | | 6/13/21 16:42 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Brian Bullard and Richie Freeman Interviews | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 70 | DMNL00241_000012488 | | 6/13/21 16:42 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 71 | DMNL00241_000012489 | | 6/13/21 16:42 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 72 | DMNL00241_000012495 | | 7/21/21 15:15 | | "Lu, Hope (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=lu hopeb26"> | "Lu, Hope (Law)" <hlu@law.nyc.gov>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; Frank Brostrom <frank.brostrom@gmail.com> | | | Atlantic Dominion re Herring | | Microsoft Outlook Appointment | AWP | Communication (calendar invitation) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | |
| 73 | DMNL00241_000012702 | | 2/6/21 12:00 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Tpi Group <tpigroup@rocketmail.com> | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com> | | RE: CU Files | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vince Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | DMNL00241_000012735 | NYC_0009772 | 3/5/21 11:10 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP;Common Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 75 | DMNL00241_000012736 | NYC_0009773 | 3/5/21 11:10 | Frank Brostrom | | | | | | FreeCoSummary001.docx | Microsoft 2007 Word Document | AWP;Common Interest Privilege | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 76 | DMNL00241_000012820 | | 10/23/20 11:01 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | "Vince Lesnak (vl.tpigroup@rock etmail.com)" <vl.tpigroup@rocketmail.com> | | | FW: List of Stores | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Bonnie's Bounty, Cigarettes Unlimited, Village Tobacco) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 77 | DMNL00241_000012879 | | 1/5/21 20:44 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Vin <vl.tpigroup@rocketmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Comments from Tom on the interviews | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 78 | DMNL00241_000012896 | | 1/17/21 22:54 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Jackpot!! | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 79 | DMNL00241_000012897 | | 1/18/21 11:47 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@gmail.com> | | | RE: Atlantic Dominion Case | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 80 | DMNL00241_000012899 | | 1/18/21 13:10 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@gmail.com> | | | RE: Highlights of the Biggest Cases under Altria Contract | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation.  It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| 81 | DMNL00241_000012900 | | 1/18/21 15:44 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Highlights of the Biggest Cases under Altria Contract | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

Case 2:20-cv-05965-ENV-RER Document 71-1 Filed 07/07/23 Page 12 of 23 PageID #: 1297
City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | DMNL00241_000013144 | | 9/1/21 9:03 | | "/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=67422df4e99 34c3b8884f3506eaf22d 7-proshansky," | Frank Brostrom <frank.brostrom@gmail.com> | | | RE: Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 83 | DMNL00241_000013191 | | 9/1/21 9:11 | | "/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=67422df4e99 34c3b8884f3506eaf22d 7-proshansky," | Frank Brostrom <frank.brostrom@gmail.com> | | | RE: Justic Freeman Summary | | Microsoft Outlook Note | AWP; Law Enforcement Privilege; Common Interest Privilege | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 84 | DMNL00241_000013201 | | 4/6/21 18:59 | | eproshan@law.nyc.gov | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 85 | DMNL00241_000013207 | | 4/11/21 13:53 | | eproshan@law.nyc.gov | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom to perform investigative tasks in connection with this and other litigation. | | 0 |
| 86 | DMNL00241_000013208 | | 4/11/21 13:54 | | eproshan@law.nyc.gov | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: FreeCoSummary001.docx | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 87 | DMNL00241_000013210 | | 4/12/21 9:04 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Some preliminary questions from the Intel Reports. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 88 | DMNL00241_000013220 | | 4/24/21 10:49 | | eproshan@law.nyc.gov | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Shareef Hasan | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Also includes irrelevant discussion of other investigative matters. | | 0 |
| 89 | DMNL00241_000013225 | | 5/2/21 18:42 | | eproshan@law.nyc.gov | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 90 | DMNL00241_000013282 | | 4/11/21 22:54 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | | Re: Some preliminary questions from the Intel Reports. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 91 | DMNL00241_000013288 | | 4/12/21 10:22 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@gmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | RE: Updated Interview Questions | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | DMNL00241_000013289 | | 4/13/21 15:13 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@ gmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov > | | | RE: AD | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation re factual investigation of Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 93 | DMNL00241_000013304 | | 7/14/21 13:23 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Vin Lesnak <vl.tpigroup@rock etmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | RE: Altria Second Response Re: NYC RFI Dated February 3, 2021 | | Microsoft Outlook Note | AWP | Communication regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 94 | DMNL00241_000013321 | | 4/19/21 16:51 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@ gmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov > | | | RE: Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 95 | DMNL00241_000013325 | | 7/19/21 23:08 | | eproshan@law.nyc.gov | Frank Brostrom <frank.brostrom@ gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Bullard Interview RE Charles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 96 | DMNL00241_000013336 | | 4/24/21 8:56 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@ gmail.com> | | | Re: Shareef Hasan | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation.  Also includes irrelevant discussion of other investigative matters. | 0 | |
| 97 | DMNL00241_000013458 | | 5/2/21 12:11 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Tpi Group <tpigroup@rocket mail.com> | Vin <vl.tpigroup@rocketmail.com> | | Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 98 | DMNL00241_000013471 | | 5/2/21 12:42 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Tpi Group <tpigroup@rocket mail.com> | Vin <vl.tpigroup@rocketmail.com> | | RE: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 99 | DMNL00241_000013480 | | 11/3/21 13:28 | | "Proshansky, Eric (Law)" </o=exchangelabs/ou=ex change administrative group (fydibohf23spdlt)/cn=rec ipients/cn=67422df4e99 34c3b8884f3506eaf22d 7-proshansky,"> | Frank Brostrom <frank.brostrom@ gmail.com> | | | RE: [EXTERNAL] Fwd: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 100 | DMNL00241_000013496 | | 5/3/21 7:21 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@ gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Suggested Search Criteria via MFiles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 101 | DMNL00241_000013497 | | 11/23/21 9:53 | | "Proshansky, Eric (Law)" </o=exchangelabs/ou=ex change administrative group (fydibohf23spdlt)/cn=rec ipients/cn=67422df4e99 34c3b8884f3506eaf22d 7-proshansky,"> | Frank Brostrom <frank.brostrom@ gmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov > | | | Re: [EXTERNAL] Email | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | DMNL00241_000013540 | | 2/1/22 22:16 | | "Proshansky, Eric (Law)" </o=exchangelabs/ou=ex change administrative group (fydibohf23spdlt)/cn=rec ipients/cn=67422df4e99 34c3b8884f3506eaf22d 7-proshansky,"> | Frank Brostrom <frank.brostrom@ gmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov > | | | Re: [EXTERNAL] Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 103 | DMNL00241_000013572 | | 5/10/21 8:05 | | eproshan.law.nyc.gov | Frank Brostrom <frank.brostrom@ gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 104 | DMNL00241_000013573 | | 5/7/21 17:30 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Tpi Group <tpigroup@rocket mail.com> | Vin Lesnak <vl.tpigroup@rocketmail.com> | | RE: Riley | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 105 | DMNL00241_000013578 | | 5/10/21 11:06 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@ gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | RE: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 106 | DMNL00241_000013587 | | 5/13/21 13:48 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=rec ipients/cn=eproshan"> | Tpi Group <tpigroup@rocket mail.com> | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | RE: Highlights of call with Riley and his attorney Alex | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 107 | DMNL00241_000013770 | | 4/11/21 13:43 | | Frank Brostrom <frank.brostrom@gmail. com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov > | | | FreeCoSummary001.docx | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | FreeCoSum mary001.d ocx; ATIT00001. 2 txt |
| 108 | DMNL00241_000013771 | | 4/11/21 13:43 | Frank Brostrom | | | | | | FreeCoSum mary001.d ocx | Microsoft 2007 Word Document | AWP | Investigative summary (related to factual investigation of Atlantic Dominion, FreeCo) drafted in December 2020 for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 109 | DMNL00241_000013798 | | 4/11/21 15:11 | | Frank Brostrom <frank.brostrom@gmail. com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov > | | | Some preliminary questions from the Intel Reports. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | Justin Freeman Interview Questions. 1 docx |
| 110 | DMNL00241_000013799 | | 4/11/21 15:11 | Frank Brostrom | | | | | | Justin Freeman Interview Questions. docx | Microsoft 2007 Word Document | AWP | Document (draft interview questions) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 111 | DMNL00241_000013808 | | 4/12/21 8:20 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | Frank Brostrom <frank.brostrom@gmail.com> | | Re: Some preliminary questions from the Intel Reports. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 DMNL00241_000013816 | | 4/12/21 10:21 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Updated Interview Questions | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview Questions. docx |
| 113 DMNL00241_000013817 | | 4/12/21 10:21 | Frank Brostrom | | | | | | Justin Freeman Interview Questions. docx | Microsoft 2007 Word Document | AWP | Document (draft interview questions) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 114 DMNL00241_000013823 | | 4/12/21 23:54 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview04122021.docx |
| 115 DMNL00241_000013824 | | 4/12/21 23:54 | Frank Brostrom | | | | | | Justin Freeman Interview04122021.d ocx | Microsoft 2007 Word Document | AWP | Document (interview notes) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 116 DMNL00241_000013833 | | 4/18/21 8:27 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview04122021 w Law_s comments (#Legal 11693848).DOCX |
| 117 DMNL00241_000013834 | | 4/18/21 8:27 | Frank Brostrom | | | | | | Justin Freeman Interview04122021 w Law_s comments (#Legal 11693848).DOCX | Microsoft 2007 Word Document | AWP | Document (interview notes) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Also includes notes and work product of Plaintiff's counsel. | 0 | |
| 118 DMNL00241_000013840 | | 4/19/21 17:49 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 119 DMNL00241_000013845 | | 4/24/21 8:35 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Shareef Hasan | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Also includes irrelevant discussion of other investigative matters. | 0 | |
| 120 DMNL00241_000013847 | | 4/27/21 9:54 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | DMNL00241_000013850 | | 4/27/21 18:36 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | Justin Freeman Interview0 4122021 w Law_s comments (# Legal 11693848) 1 .DOCX |
| 122 | DMNL00241_000013851 | | 4/27/21 18:36 | Frank Brostrom | | | | | | Justin Freeman Interview0 4122021 w Law_s comments (# Legal 11693848) .DOCX | Microsoft 2007 Word Document | AWP | Document (interview notes) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Incorporates attorney work product from Plaintiff's Counsel. | 0 | |
| 123 | DMNL00241_000013853 | | 4/27/21 19:22 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 124 | DMNL00241_000013858 | | 5/2/21 11:19 | | Tpi Group <tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Vince Lesnak [vl.tpigroup@rocketmail.com]" <vl.tpigroup@rocketmail.com> | | Re: Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 125 | DMNL00241_000013859 | | 5/2/21 11:48 | | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Tpi Group <tpigroup@rocketmail.com> | | Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 126 | DMNL00241_000013861 | | 5/2/21 12:34 | | Tpi Group <tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Vin <vl.tpigroup@rocketmail.com> | | Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 127 | DMNL00241_000013867 | | 5/2/21 23:31 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 128 | DMNL00241_000013868 | | 5/2/21 23:25 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 129 | DMNL00241_000013869 | NYC_0010435 | 5/2/21 23:44 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | EIS Report ATF 042619.docx | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 2 | EIS Report ATF 042619.do cx; ATF00001. txt |
| 130 | DMNL00241_000013875 | | 5/3/21 9:20 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Suggested Search Criteria via MFiles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | DMNL00241_000013890 | | 5/5/21 14:01 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 132 | DMNL00241_000013891 | | 5/6/21 17:50 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: EIS Report ATF 042619.docx | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 133 | DMNL00241_000013906 | | 5/10/21 9:55 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 134 | DMNL00241_000013915 | | 5/14/21 0:05 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Atlantic Dominion - CI Debrief on 5/8/2021 | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 135 | DMNL00241_000013917 | | 5/14/21 15:01 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Edited first debrief of CI on 4/23/2021 | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 136 | DMNL00241_000013922 | | 5/24/21 8:49 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Jennifer | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 137 | DMNL00241_000013923 | | 5/24/21 11:29 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Jennifer | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | 0 |
| 138 | DMNL00241_000013924 | | 5/24/21 12:37 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Privileged communication re Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | Salkeld Declaration - 5-24-2021 - (# Legal 11795813) .DOCX |
| 139 | DMNL00241_000013925 | | 5/24/21 12:37 | eproshan | | | | | | Salkeld Declaration - 5-24-2021 - (# Legal 11795813) .DOCX | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | | 0 |
| 140 | DMNL00241_000013927 | | 5/24/21 14:22 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Privileged communication re Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | | Salkeld Declaration - 5-24-2021 - final - (# Legal 11796654) .docx |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | DMNL00241_000013928 | | 5/24/21 14:22 | | eproshan | | | | | Salkeld Declaration-5-24-2021 - final - (# Legal 11796654).docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 142 | DMNL00241_000013929 | | 5/24/21 13:02 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Privileged communication re Atlantic Dominion | | Microsoft Outlook Note | AWP | | 1 | Updated Salkeld Declaration-5-24-2021 - (# Legal 11795813).DOCX |
| 143 | DMNL00241_000013930 | | 5/24/21 13:02 | | eproshan | | | | | Updated Salkeld Declaration-5-24-2021 - (# Legal 11795813).DOCX | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 144 | DMNL00241_000013938 | | 5/26/21 10:10 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Salkeld Declaration | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 145 | DMNL00241_000013949 | | 6/4/21 11:41 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Freeman (confidential and privileged) | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Freeman Declaration (AD) - draft - 6-4-2021 - (# Legal 11829540).DOCX |
| 146 | DMNL00241_000013950 | | 6/4/21 11:41 | | eproshan | | | | | Freeman Declaration (AD) - draft - 6-4-2021 - (# Legal 11829540).DOCX | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 147 | DMNL00241_000013951 | | 6/4/21 13:45 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Freeman (confidential and privileged) | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 148 | DMNL00241_000013952 | | 6/4/21 13:41 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Freeman (confidential and privileged) | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 149 | DMNL00241_000013955 | | 7/6/21 10:26 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | Atlantic Dominion - FJ [confidential/privileged] | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 2 | Salkeld Declaration - 7-6-2021 - CLEAN.docx; Salkeld Declaration - 7-6-2021 - REDLINE.docx |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | DMNL00241_000013956 | | 7/6/21 10:26 | eproshan | | | | | | Salkeld Declaration - 7-6-2021 - CLEAN.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 151 | DMNL00241_000013957 | | 7/6/21 10:26 | eproshan | | | | | | Salkeld Declaration - 7-6-2021 - REDLINE.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 152 | DMNL00241_000013958 | | 7/6/21 11:53 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; Frank Brostrom <frank.brostrom@gmail.com> | | | Atlantic Dominion - Freeman (confidential/privileged) | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Freeman Declaration - 7-6-2021.docx |
| 153 | DMNL00241_000013959 | | 7/6/21 11:53 | eproshan | | | | | | Atlantic Dominion - Freeman Declaration - 7-6-2021.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 154 | DMNL00241_000013963 | | 7/6/21 20:21 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Atlantic Dominion - FJ (confidential/privileged) | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Salkeld Declaration - 7-6-2021 - CLEAN.docx |
| 155 | DMNL00241_000013964 | | 7/6/21 20:21 | eproshan | | | | | | Salkeld Declaration - 7-6-2021 - CLEAN.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 156 | DMNL00241_000013965 | | 7/7/21 9:28 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Atlantic Dominion - FJ (confidential/privileged) | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 157 | DMNL00241_000013970 | | 7/12/21 7:17 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Atlantic Dominion (confidential/privileged) | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 3 | Brian Bullard Declaration - 7-12-2021.docx; Larry %22Richie%22 Freeman Declaration - 7-12-2021.docx; Salkeld Declaration - 7-12-2021 .docx |
| 158 | DMNL00241_000013971 | | 7/12/21 7:17 | eproshan | | | | | | Brian Bullard Declaration - 7-12-2021.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 159 | DMNL00241_000013972 | | 7/12/21 7:17 | eproshan | | | | | | Larry %22Richie%22 Freeman Declaration - 7-12-2021.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | DMNL00241_000013973 | | 7/12/21 7:17 | | eproshan | | | | | Salkeld Declaration - 7-12-2021 .docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| 161 | DMNL00241_000013974 | | 7/12/21 9:26 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Atlantic Dominion [confidential/privileged] | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 162 | DMNL00241_000013986 | | 7/14/21 13:06 | | Vin Lesnak <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Altria Second Response Re: NYC RFI Dated February 3, 2021 | | Microsoft Outlook Note | AWP | Communication regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 163 | DMNL00241_000014160 | | 7/19/21 9:36 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | RE: Declarations | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 164 | DMNL00241_000014161 | | 7/19/21 23:06 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | | | RE: Bullard Interview RE Charles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 165 | DMNL00241_000014166 | | 7/19/21 22:59 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Bullard Interview RE Charles | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-07182021-Brian Bullard.docx |
| 166 | DMNL00241_000014167 | | 7/19/21 22:59 | Frank Brostrom | | | | | | WSSLLC-2021-202-07182021-Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 167 | DMNL00241_000014190 | | 7/30/21 23:21 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Declaration for Charles Herring | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 7-30-2021 Final.docx |
| 168 | DMNL00241_000014191 | | 7/30/21 23:21 | | eproshan | | | | | Atlantic Dominion - Herring Declaration - 7-30-2021 Final.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 169 | DMNL00241_000014192 | | 7/30/21 23:53 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | Frank Brostrom <frank.brostrom@gmail.com> | | Re: Declaration for Charles Herring | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 170 | DMNL00241_000014194 | | 7/31/21 12:48 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Updated Declaration 7/31/21 12:47 pm | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaratio n - 7-30-2021 Final.docx |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 DMNL00241_000014195 | | 7/31/21 12:48 | eproshan | | | | | | Atlantic Dominion - Herring Declaration - 7-30-2021 Final.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 172 DMNL00241_000014196 | | 7/31/21 20:45 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Atlantic Dominion - CH | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 7-30-2021 CLEAN.doc x |
| 173 DMNL00241_000014197 | | 7/31/21 20:45 | eproshan | | | | | | Atlantic Dominion - Herring Declaration - 7-30-2021 FINAL CLEAN.doc x | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 174 DMNL00241_000014199 | | 8/1/21 9:16 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Re: Atlantic Dominion - CH | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 175 DMNL00241_000014200 | | 8/1/21 3:33 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Full Report and Details | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-07302021 - Charles Herring .docx |
| 176 DMNL00241_000014201 | | 8/1/21 3:33 | Frank Brostrom | | | | | | WSSLLC-2021-202-07302021 - Charles Herring .docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo, Armstrong) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 177 DMNL00241_000014202 | | 8/1/21 9:30 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | | Final Dec Herring | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 8-01-2021 FINAL.docx |
| 178 DMNL00241_000014203 | | 8/1/21 9:30 | eproshan | | | | | | Atlantic Dominion - Herring Declaration - 8-01-2021 FINAL.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 179 DMNL00241_000014204 | | 8/2/21 9:46 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; Frank Brostrom <frank.brostrom@gmail.com> | | | RE: Herring Declaration | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | DMNL00241_000014205 | | 8/2/21 17:03 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Herring Declaration | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 181 | DMNL00241_000014208 | | 8/3/21 16:15 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Atlantic Dominion - CH | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 8-3-2021 FINAL with typos corrected REDLINE.docx |
| 182 | DMNL00241_000014209 | | 8/3/21 16:15 | eproshan | | | | | | Atlantic Dominion - Herring Declaration - 8-3-2021 FINAL with typos corrected REDLINE.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 183 | DMNL00241_000014224 | | 8/4/21 23:58 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Herring Detailed Report edited - final | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-07302021 - Charles Herring .docx |
| 184 | DMNL00241_000014225 | | 8/4/21 23:58 | Frank Brostrom | | | | | | WSSLLC-2021-202-07302021 Charles Herring .docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo, Armstrong) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 185 | DMNL00241_000014226 | | 8/5/21 0:49 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Follow up telcall with Witness Charles Herring on 8/4/2021 | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-08042021 - Charles Herring002 .docx |
| 186 | DMNL00241_000014227 | | 8/5/21 0:49 | Frank Brostrom | | | | | | WSSLLC-2021-202-08042021 Charles Herring002 .docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 187 | DMNL00241_000014232 | | 8/5/21 11:41 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | [EXTERNAL] Re: Herring Detailed Report edited - final | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 188 | DMNL00241_000014236 | | 8/10/21 22:00 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [EXTERNAL] proposed consensual recorded telephone call | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 02/17/2023

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 DMNL00241_000014237 | | 8/10/21 23:09 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [EXTERNAL] Re: proposed consensual recorded telephone call | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 190 DMNL00241_000014275 | | 10/8/21 10:01 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: [EXTERNAL] Checking in | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 191 DMNL00241_000014309 | | 11/2/21 10:39 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 192 DMNL00241_000014311 | | 11/3/21 15:47 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: [EXTERNAL] Re: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 193 DMNL00241_000014312 | | 11/3/21 12:49 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | [EXTERNAL] Fwd: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 194 DMNL00241_000014317 | | 11/18/21 17:24 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | [EXTERNAL] Re: freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 195 DMNL00241_000014321 | | 11/23/21 10:34 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.ny c.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: [EXTERNAL] Email | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| 196 DMNL00241_000014323 | | 11/24/21 12:20 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: [EXTERNAL] Email | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |