# EXHIBIT C

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000006131 | | 12/17/2020 10:32 | 12/17/2020 10:32 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Cumberland County SO | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006133 | | 12/18/2020 12:36 | 12/18/2020 12:36 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006147 | | 12/22/2020 0:56 | 12/22/2020 0:56 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000006151 | | 12/27/2020 7:39 | 12/27/2020 7:39 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: AD FINANCIALS | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006156 | | 1/3/2021 21:21 | 1/3/2021 21:21 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000006159 | | 1/5/2021 20:24 | 1/5/2021 20:24 | | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Comments from Tom on the interviews | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006160 | | 1/3/2021 19:00 | 1/3/2021 19:00 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 1 | image0.png |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000006163 | | 1/6/2021 21:21 | 1/6/2021 21:21 | | Vin Lesnak <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | DIXIE | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006166 | | 1/9/2021 15:27 | 1/9/2021 15:27 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: December Invoice Wilmington Skyhawk Services LLC | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000006176 | | 1/12/2021 14:52 | 1/12/2021 14:52 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: invoice | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes irrelevant discussion of other investigative matters. | 0 | |
| DMNL00241_000006183 | | 1/13/2021 13:13 | 1/13/2021 13:13 | | Vin Lesnak <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Teresa | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000006187 | | 1/17/2021 22:39 | 1/17/2021 22:39 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Jackpot!! | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006252 | | 2/7/2021 18:01 | 2/7/2021 18:01 | | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Tpi Group <tpigroup@rocketmail.com> | | Re: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006255 | | 2/7/2021 15:32 | 2/7/2021 15:32 | | Tpi Group <tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Vin Lesnak <vl.tpigroup@rocketmail.com> | | Re: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000006277 | | 5/2/2021 17:22 | 5/2/2021 17:22 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-04232021 - WitnessFJ.docx |
| DMNL00241_000006278 | | 5/2/2021 17:22 | 5/2/2021 17:13 | Frank Brostrom | | | | | | WSSLLC-2021-202-04232021 - WitnessFJ.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006309 | | 2/24/2021 22:32 | 2/24/2021 22:32 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | FreeCoSummary001.docx |
| DMNL00241_000006311 | | 2/24/2021 22:54 | 2/24/2021 22:54 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006314 | | 5/10/2021 0:16 | 5/10/2021 0:16 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Re: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | ArmstrongSurfGrocery-2021-202-05092021 - Adel Hageb.docx |
| DMNL00241_000006315 | | 5/10/2021 0:16 | 5/10/2021 0:10 | Frank Brostrom | | | | | | ArmstrongSurfGrocery-2021-202-05092021 - Adel Hageb.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, Armstrong) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006316 | | 5/14/2021 0:03 | 5/14/2021 0:03 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Atlantic Dominion - CI Debrief on 5/8/2021 | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-05082021 - WitnessFJ.docx |
| DMNL00241_000006317 | | 5/14/2021 0:03 | 5/14/2021 0:00 | Frank Brostrom | | | | | | WSSLLC-2021-202-05082021 - WitnessFJ.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006318 | | 5/14/2021 0:08 | 5/14/2021 0:08 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Edited first debrief of CI on 4/23/2021 | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-04232021 - WitnessFJ.docx |
| DMNL00241_000006319 | | 5/14/2021 0:08 | 5/14/2021 0:07 | Frank Brostrom | | | | | | WSSLLC-2021-202-04232021 - WitnessFJ.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006343 | | 6/8/2021 13:17 | 6/8/2021 13:17 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | STEVEN CRAIG CRISS | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-06072021 - Steven Craig Criss.docx |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000006344 | | 6/8/2021 13:17 | 6/8/2021 13:16 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Steven Craig Criss.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006347 | | 6/5/2021 23:48 | 6/5/2021 23:48 | Frank Brostrom | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov>; Mike Fitzpatrick <mike@fitzlawgreenville.com> | | Atlantic Dominion photographs | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-05242021 - AD Hope Mills.docx |
| DMNL00241_000006348 | | 6/5/2021 23:48 | 6/5/2021 23:45 | Frank Brostrom | | | | | | WSSLLC-2021-202-05242021 - AD Hope Mills.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006349 | | 6/7/2021 22:56 | 6/7/2021 22:56 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Brian Bullard and Richie Freeman Interviews | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 2 | WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx; WSSLLC-2021-202-06072021 - Brian Bullard.docx |
| DMNL00241_000006350 | | 6/7/2021 22:56 | 6/7/2021 22:39 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006351 | | 6/7/2021 22:56 | 6/7/2021 22:53 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000006376 | | 3/25/2021 16:03 | 3/25/2021 16:03 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Freeco | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. The email chain also includes Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000006378 | | 4/3/2021 16:16 | 4/3/2021 16:16 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Freeman's emails and spreadsheet | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. The email chain also includes Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000006391 | | 4/7/2021 8:26 | 4/7/2021 8:26 | | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Altria Docs. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010028 | NYC_0009267 | 3/5/2021 11:10 | 2/24/2021 22:32 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000010121 | | 12/16/2020 23:39 | 12/16/2020 23:39 | | "proshansky, eric (law)" | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010199 | | 2/6/2021 10:50 | 2/6/2021 10:50 | | "proshansky, eric (law)" | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; tpigroup@rocketmail.com | | | CU Files | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010204 | | 2/7/2021 14:57 | 2/7/2021 14:57 | | "proshansky, eric (law)" | Tpi Group <tpigroup@rocketmail.com> | Vin Lesnak <vl.tpigroup@rocketmail.com> | | Re: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010242 | | 2/24/2021 22:48 | 2/24/2021 22:48 | | "proshansky, eric (law)" | Frank Brostrom <frank.brostrom@gmail.com> | | | Re: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010266 | NYC_0009559 | 3/5/2021 11:11 | 2/24/2021 22:32 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000010294 | | 3/26/2021 10:15 | 3/26/2021 10:15 | | "proshansky, eric (law)" | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; Tpi Group <tpigroup@rocketmail.com> | | | Jeff Smith III | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000010305 | | 3/26/2021 10:24 | 3/26/2021 10:24 | | "proshansky, eric (law)" | Vin Lesnak <vl.tpigroup@rocketmail.com>; Tpi Group <tpigroup@rocketmail.com> | | | RE: this may be our guy to talk to re AD | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010315 | | 4/6/2021 19:09 | 4/6/2021 19:09 | | "proshansky, eric (law)" | "Lu, Hope (Law)" <hlu@law.nyc.gov>; "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com> | | | Altria Docs. | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010360 | | 6/13/2021 16:42 | 6/13/2021 16:42 | | "proshansky, eric (law)" | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [No Subject] | | Microsoft Outlook Note | ACC | Communication between Plaintiff's counsel regarding this litigation. | 5 | STEVEN CRAIG CRISS; WSSLLC-2021-202-06072021 - Steven Craig Criss.docx; Brian Bullard and Richie Freeman Interviews; WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx; WSSLLC-2021-202-06072021 - Brian Bullard.docx |
| DMNL00241_000010361 | | 6/13/2021 16:42 | 6/8/2021 13:17 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | STEVEN CRAIG CRISS | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010362 | | 6/13/2021 16:42 | 6/8/2021 13:16 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Steven Craig Criss.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010363 | | 6/13/2021 16:42 | 6/7/2021 22:56 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Brian Bullard and Richie Freeman Interviews | | Microsoft Outlook Note | AWP | Communication (email ) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010364 | | 6/13/2021 16:42 | 6/7/2021 22:39 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000010365 | | 6/13/2021 16:42 | 6/7/2021 22:53 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012366 | | 2/7/2021 15:35 | 2/7/2021 15:35 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Tpi Group <tpigroup@rocketmail.com> | Vin Lesnak <vl.tpigroup@rocketmail.com> | | RE: Relevant document samples from SW - lets discuss next steps in a call. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000012417 | NYC_0009685 | 3/5/2021 11:11 | 2/24/2021 22:32 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000012465 | | 3/26/2021 10:12 | 3/26/2021 10:12 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; Tpi Group <tpigroup@rocketmail.com> | | | this may be our guy to talk to re AD | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel, Vince Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012484 | | 6/13/2021 16:42 | 6/13/2021 16:42 | | "Proshansky, Eric (Law)" </o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [No Subject] | | Microsoft Outlook Note | ACC | Communication between Plaintiff's counsel regarding this litigation. | 5 | STEVEN CRAIG CRISS; WSSLLC-2021-202-06072021 - Steven Craig Criss.docx; Brian Bullard and Richie Freeman Interviews; WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx; WSSLLC-2021-202-06072021 - Brian Bullard.docx |
| DMNL00241_000012485 | | 6/13/2021 16:42 | 6/8/2021 13:17 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | STEVEN CRAIG CRISS | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012486 | | 6/13/2021 16:42 | 6/8/2021 13:16 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Steven Craig Criss.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012487 | | 6/13/2021 16:42 | 6/7/2021 22:56 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Brian Bullard and Richie Freeman Interviews | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012488 | | 6/13/2021 16:42 | 6/7/2021 22:39 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Larry R Freeman, Jr.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012489 | | 6/13/2021 16:42 | 6/7/2021 22:53 | Frank Brostrom | | | | | | WSSLLC-2021-202-06072021 - Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000012702 | | 2/6/2021 12:00 | 2/6/2021 12:00 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Tpi Group <tpigroup@rocketmail.co m> | "Vince Lesnak (vl.tpigroup@r ocketmail.com )" <vl.tpigroup@ rocketmail.co m> | | RE: CU Files | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012735 | NYC_000977 2 | 3/5/2021 11:10 | 2/24/2021 22:32 | | Frank Brostrom <frank.brostrom@ gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Fwd: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Plaintiff's counsel shared this communication and/or document with Sebastian Kielmanovich, a federal law enforcement official, in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000012820 | | 10/23/2020 11:01 | 10/23/2020 11:01 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | "Vince Lesnak (vl.tpigroup@rocketmail.co m)" <vl.tpigroup@rocketmail.c om> | | | FW: List of Stores | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Bonnie's Bounty, Cigarettes Unlimited, Village Tobacco) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012879 | | 1/5/2021 20:44 | 1/5/2021 20:44 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Vin <vl.tpigroup@rocketmail.c om> | "Lu, Hope (Law)" <hlu@law.nyc. gov> | | Re: Comments from Tom on the interviews | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited, Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012896 | | 1/17/2021 22:54 | 1/17/2021 22:54 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Frank Brostrom <frank.brostrom@gmail.co m> | | | Re: Jackpot!! | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000012897 | | 1/18/2021 11:47 | 1/18/2021 11:47 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Frank Brostrom <frank.brostrom@gmail.co m> | | | RE: Atlantic Dominion Case | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000012899 | | 1/18/2021 13:10 | 1/18/2021 13:10 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Frank Brostrom <frank.brostrom@gmail.co m> | | | RE: Highlights of the Biggest Cases under Altria Contract | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion and FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. It also includes discussion of Plaintiff's counsel's communications with Sebastian Kielmanovich, a federal law enforcement official, regarding a criminal investigation in North Carolina. Those communications were in furtherance of the common interest in the prosecution of cigarette trafficking shared by federal law enforcement and Plaintiff. | 0 | |
| DMNL00241_000012900 | | 1/18/2021 15:44 | 1/18/2021 15:44 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Frank Brostrom <frank.brostrom@gmail.co m> | | | Re: Highlights of the Biggest Cases under Altria Contract | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013144 | | 9/1/2021 9:03 | 9/1/2021 9:03 | | "/o=exchangelabs /ou=exchange administrative group (fydibohf23spdlt)/ cn=recipients/cn= 67422df4e9934c3 b8884f3506eaf22 d7-proshansky," | Frank Brostrom <frank.brostrom@gmail.co m> | | | RE: Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013191 | | 9/1/2021 9:11 | 9/1/2021 9:11 | | "/o=exchangelabs /ou=exchange administrative group (fydibohf23spdlt)/ cn=recipients/cn= 67422df4e9934c3 b8884f3506eaf22 d7-proshansky," | Frank Brostrom <frank.brostrom@gmail.co m> | | | RE: Justic Freeman Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013208 | | 4/11/2021 13:54 | 4/11/2021 13:54 | | eproshan@law.ny c.gov | Frank Brostrom <frank.brostrom@gmail.co m> | "Lu, Hope (Law)" <hlu@law.nyc. gov> | | Re: FreeCoSummary0 01.docx | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013220 | | 4/24/2021 10:49 | 4/24/2021 10:49 | | eproshan@law.ny c.gov | Frank Brostrom <frank.brostrom@gmail.co m> | | | Re: Shareef Hasan | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Also includes irrelevant discussion of other investigative matters. | 0 | |
| DMNL00241_000013225 | | 5/2/2021 18:42 | 5/2/2021 18:42 | | eproshan@law.ny c.gov | Frank Brostrom <frank.brostrom@gmail.co m> | | | Re: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013289 | | 4/13/2021 15:13 | 4/13/2021 15:13 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Frank Brostrom <frank.brostrom@gmail.co m>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | RE: AD | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013304 | | 7/14/2021 13:23 | 7/14/2021 13:23 | | "Proshansky, Eric (Law)" <"/o=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Vin Lesnak <vl.tpigroup@rocketmail.c om> | "Lu, Hope (Law)" <hlu@law.nyc. gov> | | RE: Altria Second Response Re: NYC RFI Dated February 3, 2021 | | Microsoft Outlook Note | AWP | Communication regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013321 | | 4/19/2021 16:51 | 4/19/2021 16:51 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Frank Brostrom <frank.brostrom@gmail.co m>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | RE: Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013325 | | 7/19/2021 23:08 | 7/19/2021 23:08 | | eproshan@law.ny c.gov | Frank Brostrom <frank.brostrom@gmail.co m> | "Lu, Hope (Law)" <hlu@law.nyc. gov> | | Re: Bullard Interview RE Charles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013336 | | 4/24/2021 8:56 | 4/24/2021 8:56 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Frank Brostrom <frank.brostrom@gmail.co m> | | | Re: Shareef Hasan | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Also includes irrelevant discussion of other investigative matters. | 0 | |
| DMNL00241_000013458 | | 5/2/2021 12:11 | 5/2/2021 12:11 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Tpi Group <tpigroup@rocketmail.co m> | Vin <vl.tpigroup@ rocketmail.co m> | | Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013471 | | 5/2/2021 12:42 | 5/2/2021 12:42 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=excha nge administrative group (fydibohf23spdlt)/ cn=recipients/cn= eproshan"> | Tpi Group <tpigroup@rocketmail.co m> | Vin <vl.tpigroup@ rocketmail.co m> | | RE: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013480 | | 11/3/2021 13:28 | 11/3/2021 13:28 | | "Proshansky, Eric (Law)" <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=67422df4e9934c3b8884f3506eaf22d7-proshansky,"> | Frank Brostrom <frank.brostrom@gmail.com> | | | RE: [EXTERNAL] Fwd: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013496 | | 5/3/2021 7:21 | 5/3/2021 7:21 | | "Proshansky, Eric (Law) <"/o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Suggested Search Criteria via MFiles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013540 | | 2/1/2022 22:16 | 2/1/2022 22:16 | | "Proshansky, Eric (Law)" <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=67422df4e9934c3b8884f3506eaf22d7-proshansky,"> | Frank Brostrom <frank.brostrom@gmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Re: [EXTERNAL] Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013572 | | 5/10/2021 8:05 | 5/10/2021 8:05 | | eproshan@law.nyc.gov | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013578 | | 5/10/2021 11:06 | 5/10/2021 11:06 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | RE: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013587 | | 5/13/2021 13:48 | 5/13/2021 13:48 | | "Proshansky, Eric (Law)" <"/o=cs hosting/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=eproshan"> | Tpi Group <tpigroup@rocketmail.com> | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | RE: Highlights of call with Riley and his attorney Alex | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013770 | | 4/11/2021 13:43 | 4/11/2021 13:43 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | FreeCoSummary001.docx | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 2 | FreeCoSummary001.docx; ATT00001.txt |
| DMNL00241_000013798 | | 4/11/2021 15:11 | 4/11/2021 15:11 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Some preliminary questions from the Intel Reports. | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview Questions.docx |
| DMNL00241_000013799 | | 4/11/2021 15:11 | 4/11/2021 15:09 | Frank Brostrom | | | | | | Justin Freeman Interview Questions.docx | Microsoft 2007 Word Document | AWP | Document (draft interview questions) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013816 | | 4/12/2021 10:21 | 4/12/2021 10:21 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Updated Interview Questions | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview Questions.docx |
| DMNL00241_000013817 | | 4/12/2021 10:21 | 4/12/2021 10:18 | Frank Brostrom | | | | | | Justin Freeman Interview Questions.docx | Microsoft 2007 Word Document | AWP | Document (draft interview questions) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013823 | | 4/12/2021 23:54 | 4/12/2021 23:54 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview04122021.docx |
| DMNL00241_000013824 | | 4/12/2021 23:54 | 4/12/2021 23:52 | Frank Brostrom | | | | | | Justin Freeman Interview04122021.docx | Microsoft 2007 Word Document | AWP | Document (interview notes) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013833 | | 4/18/2021 8:27 | 4/18/2021 8:27 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview04122021 w Law_s comments - (# Legal 11693848).DOCX |
| DMNL00241_000013834 | | 4/18/2021 8:27 | 4/18/2021 8:22 | Frank Brostrom | | | | | | Justin Freeman Interview04122021 w Law_s comments - (# Legal 11693848).DOCX | Microsoft 2007 Word Document | AWP | Document (interview notes) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Also includes notes and work product of Plaintiff's counsel. | 0 | |
| DMNL00241_000013840 | | 4/19/2021 17:49 | 4/19/2021 17:49 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Freeman Interview | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)
City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013845 | | 4/24/2021 8:35 | 4/24/2021 8:35 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Shareef Hasan | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Also includes irrelevant discussion of other investigative matters. | 0 | |
| DMNL00241_000013847 | | 4/27/2021 9:54 | 4/27/2021 9:54 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013850 | | 4/27/2021 18:36 | 4/27/2021 18:36 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Justin Freeman Interview04122021 w Law_s comments - (# Legal 11693848).DOCX |
| DMNL00241_000013851 | | 4/27/2021 18:36 | 4/27/2021 18:35 | Frank Brostrom | | | | | | Justin Freeman Interview04122021 w Law_s comments - (# Legal 11693848).DOCX | Microsoft 2007 Word Document | AWP | Document (interview notes) related to this litigation (related to factual investigation of FreeCo, Atlantic Dominion) prepared and/or provided by Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. Incorporates attorney work product from Plaintiff's Counsel. | 0 | |
| DMNL00241_000013853 | | 4/27/2021 19:22 | 4/27/2021 19:22 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Summary | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013858 | | 5/2/2021 11:19 | 5/2/2021 11:19 | | Tpi Group <tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Vince Lesnak (vl.tpigroup@rocketmail.com)" <vl.tpigroup@rocketmail.com> | | Re: Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013859 | | 5/2/2021 11:48 | 5/2/2021 11:48 | | Vin <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Tpi Group <tpigroup@rocketmail.com> | | Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013861 | | 5/2/2021 12:34 | 5/2/2021 12:34 | | Tpi Group <tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Vin <vl.tpigroup@rocketmail.com> | | Re: | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Cigarettes Unlimited) between Plaintiff's counsel, Vincent Lesnak, and Tom Lesnak, both of whom are investigators engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013867 | | 5/2/2021 23:31 | 5/2/2021 23:31 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013868 | | 5/2/2021 23:25 | 5/2/2021 23:25 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013875 | | 5/3/2021 9:20 | 5/3/2021 9:20 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Suggested Search Criteria via MFiles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013890 | | 5/5/2021 14:01 | 5/5/2021 14:01 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Draft Summary of Interview of CI at Fayetteville | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013891 | | 5/6/2021 17:50 | 5/6/2021 17:50 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: EIS Report ATF 042619.docx | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013906 | | 5/10/2021 9:55 | 5/10/2021 9:55 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Armstrong Grocery aka Surf Grocery Wholesale | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013915 | | 5/14/2021 0:05 | 5/14/2021 0:05 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Atlantic Dominion - CI Debrief on 5/8/2021 | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013917 | | 5/14/2021 15:01 | 5/14/2021 15:01 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: Edited first debrief of CI on 4/23/2021 | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013922 | | 5/24/2021 8:49 | 5/24/2021 8:49 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Jennifer | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013923 | | 5/24/2021 11:29 | 5/24/2021 11:29 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Jennifer | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013924 | | 5/24/2021 12:37 | 5/24/2021 12:37 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Privileged communication re Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Salkeld Declaration - 5-24-2021 - (# Legal 11795813).DOCX |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013925 | | 5/24/2021 12:37 | 5/24/2021 12:33 | eproshan | | | | | | Salkeld Declaration - 5-24-2021 - (# Legal 11795813). DOCX | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013927 | | 5/24/2021 14:22 | 5/24/2021 14:22 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Privileged communication re Atlantic Dominion | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Salkeld Declaration - 5-24-2021 - final - (# Legal 11796654).docx |
| DMNL00241_000013928 | | 5/24/2021 14:22 | 5/24/2021 14:20 | eproshan | | | | | | Salkeld Declaration - 5-24-2021 - final - (# Legal 11796654).docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013929 | | 5/24/2021 13:02 | 5/24/2021 13:02 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Privileged communication re Atlantic Dominion | | Microsoft Outlook Note | AWP | | 1 | Updated Salkeld Declaration - 5-24-2021 - (# Legal 11795813).DOCX |
| DMNL00241_000013930 | | 5/24/2021 13:02 | 5/24/2021 12:58 | eproshan | | | | | | Updated Salkeld Declaration - 5-24-2021 - (# Legal 11795813). DOCX | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013938 | | 5/26/2021 10:10 | 5/26/2021 10:10 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Salkeld Declaration | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013949 | | 6/4/2021 11:41 | 6/4/2021 11:41 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Freeman (confidential and privileged) | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Freeman Declaration (AD) - draft - 6-4-2021 - (# Legal 11829540).DOCX |
| DMNL00241_000013950 | | 6/4/2021 11:41 | 6/4/2021 11:40 | eproshan | | | | | | Freeman Declaration (AD) - draft - 6-4-2021 - (# Legal 11829540). DOCX | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013951 | | 6/4/2021 13:45 | 6/4/2021 13:45 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Freeman (confidential and privileged) | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013952 | | 6/4/2021 13:41 | 6/4/2021 13:41 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Freeman (confidential and privileged) | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 CV 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013955 | | 7/6/2021 10:26 | 7/6/2021 10:26 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Atlantic Dominion - FJ [confidential/privileged] | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 2 | Salkeld Declaration - 7-6-2021 - CLEAN.docx; Salkeld Declaration - 7-6-2021 - REDLINE.docx |
| DMNL00241_000013956 | | 7/6/2021 10:26 | 7/6/2021 10:05 | eproshan | | | | | | Salkeld Declaration 7-6-2021 - CLEAN.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013957 | | 7/6/2021 10:26 | 7/6/2021 10:20 | eproshan | | | | | | Salkeld Declaration 7-6-2021 - REDLINE.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013958 | | 7/6/2021 11:53 | 7/6/2021 11:53 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; Frank Brostrom <frank.brostrom@gmail.com> | | | Atlantic Dominion - Freeman (confidential/privileged) | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Freeman Declaration - 7-6-2021.docx |
| DMNL00241_000013959 | | 7/6/2021 11:53 | 7/6/2021 11:52 | eproshan | | | | | | Atlantic Dominion - Freeman Declaration 7-6-2021.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013963 | | 7/6/2021 20:21 | 7/6/2021 20:21 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Atlantic Dominion - FJ [confidential/privileged] | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Salkeld Declaration - 7-6-2021 - CLEAN.docx |
| DMNL00241_000013964 | | 7/6/2021 20:21 | 7/6/2021 10:05 | eproshan | | | | | | Salkeld Declaration 7-6-2021 - CLEAN.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013965 | | 7/7/2021 9:28 | 7/7/2021 9:28 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Atlantic Dominion - FJ [confidential/privileged] | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013970 | | 7/12/2021 7:17 | 7/12/2021 7:17 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Atlantic Dominion [confidential/privileged] | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 3 | Brian Bullard Declaration - 7-12-2021.docx; Larry %22Richie%22 Freeman Declaration - 7-12-2021.docx; Salkeld Declaration - 7-12-2021.docx |
| DMNL00241_000013971 | | 7/12/2021 7:17 | 7/11/2021 23:00 | eproshan | | | | | | Brian Bullard Declaration 7-12-2021.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000013972 | | 7/12/2021 7:17 | 7/11/2021 22:58 | eproshan | | | | | | Larry %22Richie%22 Freeman Declaration 7-12-2021.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013973 | | 7/12/2021 7:17 | 7/11/2021 22:55 | eproshan | | | | | | Salkeld Declaration 7-12-2021 .docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel. | 0 | |
| DMNL00241_000013974 | | 7/12/2021 9:26 | 7/12/2021 9:26 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | RE: Atlantic Dominion [confidential/privileged] | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000013986 | | 7/14/2021 13:06 | 7/14/2021 13:06 | | Vin Lesnak <vl.tpigroup@rocketmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: Altria Second Response Re: NYC RFI Dated February 3, 2021 | | Microsoft Outlook Note | AWP | Communication regarding this litigation (related to factual investigation of Atlantic Dominion) between Plaintiff's counsel and Vincent Lesnak, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014160 | | 7/19/2021 9:36 | 7/19/2021 9:36 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Declarations | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014161 | | 7/19/2021 23:06 | 7/19/2021 23:06 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: Bullard Interview RE Charles | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014166 | | 7/19/2021 22:59 | 7/19/2021 22:59 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Bullard Interview RE Charles | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-07182021 - Brian Bullard.docx |
| DMNL00241_000014167 | | 7/19/2021 22:59 | 7/19/2021 22:56 | Frank Brostrom | | | | | | WSSLLC-2021-202-07182021 - Brian Bullard.docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014190 | | 7/30/2021 23:21 | 7/30/2021 23:21 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Declaration for Charles Herring | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 7-30-2021 Final.docx |
| DMNL00241_000014191 | | 7/30/2021 23:21 | 7/30/2021 23:18 | eproshan | | | | | | Atlantic Dominion - Herring Declaration 7-30-2021 Final.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000014192 | | 7/30/2021 23:53 | 7/30/2021 23:53 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | | Re: Declaration for Charles Herring | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014194 | | 7/31/2021 12:48 | 7/31/2021 12:48 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Updated Declaration 7/31/21 12:47 pm | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 7-30-2021 Final.docx |
| DMNL00241_000014195 | | 7/31/2021 12:48 | 7/31/2021 12:46 | eproshan | | | | | | Atlantic Dominion - Herring Declaration 7-30-2021 Final.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014196 | | 7/31/2021 20:45 | 7/31/2021 20:45 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Atlantic Dominion - CH | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 7-30-2021 FINAL CLEAN.docx |
| DMNL00241_000014197 | | 7/31/2021 20:45 | 7/31/2021 20:37 | eproshan | | | | | | Atlantic Dominion - Herring Declaration 7-30-2021 FINAL CLEAN.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014199 | | 8/1/2021 9:16 | 8/1/2021 9:16 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Re: Atlantic Dominion - CH | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014200 | | 8/1/2021 3:33 | 8/1/2021 3:33 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Full Report and Details | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-07302021 - Charles Herring .docx |
| DMNL00241_000014201 | | 8/1/2021 3:33 | 8/1/2021 3:27 | Frank Brostrom | | | | | | WSSLLC-2021-202-07302021 - Charles Herring .docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo, Armstrong) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014202 | | 8/1/2021 9:30 | 8/1/2021 9:30 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | | Final Dec Herring | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 8-01-2021 FINAL.docx |
| DMNL00241_000014203 | | 8/1/2021 9:30 | 8/1/2021 9:29 | eproshan | | | | | | Atlantic Dominion - Herring Declaration 8-01-2021 FINAL.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000014204 | | 8/2/2021 9:46 | 8/2/2021 9:46 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; Frank Brostrom <frank.brostrom@gmail.com> | | | RE: Herring Declaration | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014205 | | 8/2/2021 17:03 | 8/2/2021 17:03 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Re: Herring Declaration | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014208 | | 8/3/2021 16:15 | 8/3/2021 16:15 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | Atlantic Dominion - CH | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | Atlantic Dominion - Herring Declaration - 8-3-2021 FINAL with typos corrected REDLINE.docx |
| DMNL00241_000014209 | | 8/3/2021 16:15 | 8/3/2021 11:46 | eproshan | | | | | | Atlantic Dominion - Herring Declaration 8-3-2021 FINAL with typos corrected REDLINE.docx | Microsoft 2007 Word Document | AWP | Draft of document for filing in this litigation prepared by Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014224 | | 8/4/2021 23:58 | 8/4/2021 23:58 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Herring Detailed Report edited - final | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-07302021 - Charles Herring .docx |
| DMNL00241_000014225 | | 8/4/2021 23:58 | 8/4/2021 23:47 | Frank Brostrom | | | | | | WSSLLC-2021-202-07302021 - Charles Herring .docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo, Armstrong) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014226 | | 8/5/2021 0:49 | 8/5/2021 0:49 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | Follow up telcall with Witness Charles Herring on 8/4/2021 | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Armstrong, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 1 | WSSLLC-2021-202-08042021 - Charles Herring002 .docx |
| DMNL00241_000014227 | | 8/5/2021 0:49 | 8/5/2021 0:46 | Frank Brostrom | | | | | | WSSLLC-2021-202-08042021 - Charles Herring002 .docx | Microsoft 2007 Word Document | AWP | Investigative report (related to factual investigation of Atlantic Dominion, FreeCo) drafted for purposes of this litigation by Frank Brostrom, an investigator hired by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014232 | | 8/5/2021 11:41 | 8/5/2021 11:41 | | Frank Brostrom <frank.brostrom@gmail.com> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | [EXTERNAL] Re: Herring Detailed Report edited - final | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |

City of New York v. Old Dominion Tobacco Company, Inc., 20 Civ 5965 (ENV-RER) (E.D.N.Y.)

City of New York's Privilege Log (Withheld Documents), Revised 06/13/2023

| Control Number | Production Begin | Parent Date | Document Date | Author | From | To | CC | BCC | Subject | File Name | File Type | Privilege Type | Privilege Log Description | Attachment Count | Attachment Names |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMNL00241_000014236 | | 8/10/2021 22:00 | 8/10/2021 22:00 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [EXTERNAL] proposed consensual recorded telephone call | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014237 | | 8/10/2021 23:09 | 8/10/2021 23:09 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov>; "Lu, Hope (Law)" <hlu@law.nyc.gov> | | | [EXTERNAL] Re: proposed consensual recorded telephone call | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of Atlantic Dominion, Armstrong, FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014275 | | 10/8/2021 10:01 | 10/8/2021 10:01 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Re: [EXTERNAL] Checking in | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014309 | | 11/2/2021 10:39 | 11/2/2021 10:39 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014311 | | 11/3/2021 15:47 | 11/3/2021 15:47 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | Re: [EXTERNAL] Re: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014312 | | 11/3/2021 12:49 | 11/3/2021 12:49 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | [EXTERNAL] Fwd: Justin Freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014317 | | 11/18/2021 17:24 | 11/18/2021 17:24 | | Frank Brostrom <frank.brostrom@gmail.com> | "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | "Lu, Hope (Law)" <hlu@law.nyc.gov> | | [EXTERNAL] Re: freeman | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo, Atlantic Dominion) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |
| DMNL00241_000014323 | | 11/24/2021 12:20 | 11/24/2021 12:20 | | "Lu, Hope (Law)" <hlu@law.nyc.gov> | Frank Brostrom <frank.brostrom@gmail.com>; "Proshansky, Eric (Law)" <eproshan@law.nyc.gov> | | | RE: [EXTERNAL] Email | | Microsoft Outlook Note | AWP | Communication (email chain) regarding this litigation (related to factual investigation of FreeCo) between Plaintiff's counsel and Frank Brostrom, an investigator engaged by Plaintiff to perform investigative tasks in connection with this and other litigation. | 0 | |