# DEFENDANT'S
# EXHIBIT 19

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02995-MKB-RER

Gerber Products Co.'s Third Amended Privilege Log

September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | Produced | GNY00240705-00240712 |
| 2 | 2/17/2004 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Fred Degnan | | Email Communication(s) reflecting legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 3 | 2/18/2004 | Email Communication(s) | Jose Saavedra | Fred Degnan; Jose Saavedra | Linda Hsieh | Email Communication(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 4 | 2/24/2004 | Email Communication(s) and 1 Attachment | Fred Degnan | Jose Saavedra; Melanie Fairchild | | Email Communication(s) and attachment providing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies relating to sample claims for review and endorsement. | Attorney-Client | | |
| 5 | 3/22/2004 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Christine Pfeiffer | | Email Communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Christine Pfeiffer) and seeking additional legal advice from counsel (Melannie Fairchild-Dzanis) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 6 | | | | | | | | Produced | GNY00240606-00240616 |
| 7 | | | | | | | | Produced | GNY00240567-00240577 |
| 8 | | | | | | | | Produced | GNY00240713-00240714 |
| 9 | 12/2/2004 | Email Communication(s) and 2 Attachments | Melanie Fairchild | Jose Saavedra | | Email Communication(s) and attachments conveying legal advice of counsel (Melanie Fairchild-Dzanis, Esq.; Christine Pfeiffer, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; | | |
| 10 | | | | | | | | Produced | GNY00240298-00240304 |
| 11 | | | | | | | | Produced | GNY00236512-00236525 |
| 12 | 2/10/2005 | Email Communication(s) and 1 Attachment | Jose Saavedra | Melanie Fairchild | | Email Communication(s) and attachment providing information for attorney review and/or approval (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 13 | 2/12/2005 | Email Communication(s) and 1 Attachment | Jose Saavedra | Melanie Fairchild | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 14 | 3/24/2005 | Email Communication(s) | Melanie Fairchild | Linda Hsieh | Jose Saavedra | Email Communication(s) reflecting legal advice (Melanie Fairchild-Dzanis, Esq.;Fred Degnan, Esq.) | Attorney-Client | Email Produced with Redactions; 1 Attachment Produced | GNY00236621-00236623 |
| 15 | 3/25/2005 | Email Communication(s) and 1 Attachment | Jose Saavedra | Jose Saavedra | | Email Communication(s) and attachment forwarding legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding changes to documents to be submitted to regulatory agencies. | Attorney-Client | | |
| 16 | 3/28/2005 | Email Communication(s) and 5 Attachments | Melanie Fairchild | Jose Saavedra; Cynthia Brown; Kathleen Novak; Laura Czerkies; Fred Degnan | | Email Communication(s) and attachments providing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding changes to submissions to regulatory agencies prior to discussion at meeting. | Attorney-Client; | | |
| 17 | 4/1/2005 | Email Communication(s) and 1 Attachment | Laura Czerkies | Melanie Fairchild | Cynthia Brown; Jose Saavedra | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 18 | 4/2/2005 | Email Communication(s) and 2 Attachments | Jose Saavedra | Melanie Fairchild; Laura Czerkies | Cynthia Brown | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 19 | 4/6/2005 | Email Communication(s) and 3 Attachments | Melanie Fairchild | Melanie Fairchild; Jose Saavedra; Cynthia Brown; Fred Degnan; Benjamin Gold; Bill Klish; Ricardo Sorensen | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 20 | | | | | | | | Produced | GNY00236537-00236538 |
| 21 | 4/11/2005 | 1 Attachment | Melanie Fairchild | Jose Saavedra | | Attachment reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding changes to Executive Summary submission to regulatory agencies. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00240143-00240144 |
| 22 | 4/11/2005 | Email Communication(s) and 4 Attachments | Melanie Fairchild | Britton Weiss; Lisa Reavlin | | Email Communication(s) and attachment reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding draft petition submission to regulatory agencies. | Attorney-Client | | |
| 23 | 4/12/2005 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Paul Casaletto | Jose Saavedra; Kai Voepel | Email Communication(s) and attachment reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding proposed changes to submissions to regulatory agencies. | Attorney-Client | | |
| 24 | 4/30/2005 | Document | | | | Document reflecting legal advice and mental impressions of counsel (Corporate Legal) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 25 | 4/30/2005 | Document | | | | Document reflecting legal advice and mental impressions of counsel (Corporate Legal) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 26 | 4/30/2005 | Document | | | | Document reflecting legal advice and mental impressions of counsel (Corporate Legal) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 27 | | | | | | | | Produced | GNY00235331-00235332 |
| 28 | | | | | | | | Produced | GNY00240558-00240566 |

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02995-MKB-RER

Gerber Products Co.'s Third Amended Privilege Log

September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | | | Produced | GNY00235421-00235429 |
| 30 | 6/18/2005 | Document | | | | Document reflecting legal advice and mental impressions of counsel (Corporate Legal) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 31 | 7/6/2005 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Kenneth Mercurio; Jose Saavedra; Walter Huber; John Younger; Peter VanDael; Brenda Watson | Christine Pfeiffer; Michael Barazia; Fred Degnan; Kai Voepel; Susan Magana | Email Communication(s) and attachment providing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies and examples of questions posed by the FDA. | Attorney-Client | | |
| 32 | | | | | | | | Produced | GNY00236626-00236627 |
| 33 | | | | | | | | Produced | GNY00236630-00236631 |
| 34 | | | | | | | | Produced | GNY00236640-00236641 |
| 35 | | | | | | | | Produced | GNY00236401-00236403 |
| 36 | | | | | | | | Produced | GNY00240684-00240692 |
| 37 | | | | | | | | Produced | GNY00236528-00236536 |
| 38 | | | | | | | | Produced | GNY00240237-00240244 |
| 39 | | | | | | | | Produced | GNY00240145-00240145 |
| 40 | 10/5/2005 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Fred Degnan | Lisbeth Armentano; Christine Pfeiffer; Susan Magana; Ernie Strapazon; Lisa Reavlin; Becky Chao; Britton Weiss; Steve Michael | Email communication(s) providing information for attorney review (Melanie Fairchild-Dzanis, Esq.;Steve Michael, Esq.; Fred Degnan) regarding commenters on FDA petition docket. | Attorney-Client | | |
| 41 | 10/5/2005 | Email Communication(s) | Lisbeth Armentano | Jose Saavedra | | Email communication(s) providing information for attorney review (Melanie Fairchild-Dzanis, Esq.;Steve Michael, Esq.; Fred Degnan) regarding commenters on FDA petition docket. | Attorney-Client | Produced with Redactions | GNY00240167-00240168 |
| 42 | | | | | | | | Produced | GNY00240715-00240720 |
| 43 | 10/18/2005 | Email Communication(s) | Christine Pfeiffer | Jose Saavedra; Melanie Fairchild; Nancy Tanaka | | Email communication(s) providing legal advice of counsel (Christine Pfeiffer;Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 44 | 10/20/2005 | Email Communication(s) and 4 Attachments | Melanie Fairchild | Brenda Watson | Jose Saavedra | Email Communication(s) and attachment(s) providing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 45 | 10/28/2005 | Email Communication(s) | Jose Saavedra | Christine Pfeiffer | Cynthia Brown | Email communication(s) providing information requested by counsel (Christine Pfeiffer) to facilitate the provision of legal advice regarding medical research and competitive activity. | Attorney-Client | | |
| 46 | 11/8/2005 | Email Communication(s) | Melanie Fairchild | Christine Pfeiffer | Jose Saavedra | Email communication(s) containing legal advice of counsel (Christine Pfeiffer;Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | | |
| 47 | 11/8/2005 | Email Communication(s) | Christine Pfeiffer | Jose Saavedra; Melanie Fairchild | | Email Communication(s) providing legal advice of counsel (Christine Pfeiffer;Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Clien | | |
| 48 | | | | | | | | Produced | GNY00236404-00236409 |
| 49 | | | | | | | | Produced | GNY00240824-00240826 |
| 50 | | | | | | | | Produced | GNY00237582-00237714 |
| 51 | 2/2/2007 | Email Communication(s) | Donald Schmitt | Jose Saavedra; Melanie Fairchild; Cynthia Brown; Fred Degnan | Nga Tran; Dominik Alexander; Leila Barraj | Email Communication(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Clien | Email Produced with Redactions; 2 Attachments Produced | GNY00239968-00239990 |
| 52 | | | | | | | | Produced | GNY00235281-00235315 |
| 53 | 3/20/2007 | Email Communication(s) and 1 Attachment | Cynthia Brown | Jose Saavedra; Melanie Fairchild; Fred Degnan | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 54 | 3/21/2007 | Email Communication(s) and 1 Attachment | Jose Saavedra | Cynthia Brown | Melanie Fairchild; Fred Degnan | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; | | |
| 55 | 5/2/2007 | Email Communication(s) and 1 Attachment | Cynthia Brown | Dominik Alexander; Donald Schmitt | Melanie Fairchild; Jose Saavedra; Fred Degnan | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 56 | 6/13/2007 | Email Communication(s) and 2 Attachments | Melanie Fairchild | Jose Saavedra; Cynthia Brown | Ernie Strapazon; Fred Degnan | Email Communication(s) and attachments discussing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies and organizing a meeting prior to submission of petition; attached draft submissions to regulatory agency reflecting legal advice of counsel (Fred Degnan, Esq.). | Attorney-Client | 1 Attachment Produced; Email and 2 Attachments Withheld | GNY00236211 |

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02995-MKB-RER

Gerber Products Co.'s Third Amended Privilege Log

September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 57 | 6/13/2007 | Email Communication(s) and 2 Attachments | Laura Czerkies | Cynthia Brown | | Email Communication(s) and attachments discussing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies and organizing a meeting prior to submission of petition; attached draft submissions to regulatory agency reflecting legal advice of counsel (Fred Degnan, Esq.) and changes by Exponent. | Attorney-Client | 1 Attachment Produced; Email and 2 Attachments Withheld | GNY00236205 |
| 58 | | | | | | | | Produced | GNY00236271-00236301 |
| 59 | | | | | | | | Produced | GNY00236212-00236269 |
| 60 | 11/21/2007 | Email Communication(s) | Melanie Fairchild | Jose Saavedra | Fred Degnan; Cynthia Brown | Email Communication(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Robert Sanders, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 61 | 1/9/2008 | Email Communication(s) | Jose Saavedra | Trudi Burchieri | | Email Communication(s) providing information requested by counsel (Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | Produced with Redactions | GNY00240721-00240723 |
| 62 | | | | | | | | Produced | GNY00238068-00238072 |
| 63 | 1/10/2008 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra | Rachel Buchanan-Adams; Linda Hsieh; Jami Boccella; Christine Pfeiffer; Cheryl Callen | Email Communication(s) and attachment(s) containing legal advice of counsel (Christine Pfeiffer;Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | | |
| 64 | | | | | | | | Produced | GNY00236591-00236604 |
| 65 | 1/17/2008 | Email Communication(s) and 1 Attachment | Jose Saavedra | Fred Degnan | | Email Communication(s) and attachment providing information for the provision of legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00240665-00240668 |
| 66 | 1/30/2008 | Email Communication(s) | Jose Saavedra | Nadine Sterba | Melanie Fairchild; Christine Pfeiffer | Email Communication(s) providing information for the provision of legal advice (Christine Pfeiffer;Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | | |
| 67 | | | | | | | | Produced | GNY00236827-00236828 |
| 68 | 2/22/2008 | Email Communication(s) | Christine Pfeiffer | Elizabeth Brownlow; Melanie Fairchild | Heidi Storm; Jose Saavedra; Scott Bradshaw | Email communication(s) providing legal advice of counsel (Christine Pfeiffer;Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 69 | 4/11/2008 | Email Communication(s) | Melanie Fairchild | Trish Akens; Juergen Bittner; Nicolas Blanche; Nicolas Brondel; Marcel Duparc; Alfredo Fenollosa; Rodolphe Fritsche; Marie-Odile Gailing; Walid Joseph Hbaika; Lisa Jobe; Stephanie Kramer-Jutant; Fran Maynard; Geraldine Ortega; Julia Pan; Fabien Robert,Fabien; Dietmar Sievert; Terri Voss; Frans Wessels | Jose Saavedra; Cheryl Callen; Sarah Dixon; Scott Bradshaw; Walter Huber | Email Communication(s) discussing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 15 Attachments Produced; Email Withheld | GNY00240413-00240507 |
| 70 | | | | | | | | Produced | GNY00236316-00236394 |
| 71 | | | | | | | | Produced | GNY00236526-00236527 |
| 72 | | | | | | | | Produced | GNY00235333-00235415 |
| 73 | | | | | | | | Produced | GNY00240294-00240297 |
| 74 | | | | | | | | Produced | GNY00240380-00240391 |
| 75 | 7/24/2008 | Email Communication(s) and 2 Attachments | Dominik Alexander | Melanie Fairchild | Jose Saavedra | Email Communication(s) providing information prepared at the request of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies; attachments containing draft submissions to regulatory agencies reflecting legal advice (Melanie Fairchild, Esq., Fred Degnan, Esq.). | Attorney-Client | 1 Attachment Produced; Email and 2 Attachments Withheld | GNY00236547-00236590 |
| 76 | 7/28/2008 | Email Communication(s) | Jami Boccella | Jose Saavedra; Melanie Fairchild; Scott Bradshaw | | Email Communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.; Scott Bradshaw, Esq.) regarding medical research. | Attorney-Client | Produced with Redactions | GNY00236450-00236454 |
| 77 | 7/30/2008 | Email Communication(s) | Jose Saavedra | Jami Boccella | | Email Communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | Produced with Redactions | GNY00236613-00236615 |
| 78 | 7/30/2008 | Email Communication(s) and 3 Attachments | Melanie Fairchild | Jose Saavedra; Fred Degnan | | Email Communication(s) providing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies; attachments containing draft submissions to regulatory agencies reflecting legal advice (Melanie Fairchild, Esq., Fred Degnan, Esq.). | Attorney-Client | 3 Attachments Produced; Email and 3 Attachments Withheld | GNY00236455-00236501 |
| 79 | | | | | | | | Produced | GNY00240272-00240293 |
| 80 | | | | | | | | Produced | GNY00236398-00236400 |
| 81 | | | | | | | | Produced | GNY00236610-00236612 |
| 82 | 9/9/2008 | Email Communication(s) and 5 Attachments | Melanie Fairchild | Cheryl Callen | Scott Bradshaw | Email Communication(s) providing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies; attachments containing draft submissions to regulatory agencies reflecting legal advice (Melanie Fairchild, Esq., Fred Degnan, Esq.). | Attorney-Client | 1 Attachment Produced; Email and 5 Attachments Withheld | GNY00235889-00235935 |
| 83 | | | | | | | | Produced | GNY00236313-00236315 |

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02595-MKB-RER

Gerber Products Co.'s Third Amended Privilege Log

September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 84 | | | | | | | | Produced | GNY00236502-00236505 |
| 85 | | | | | | | | Produced | GNY00236506-00236511 |
| 86 | | | | | | | | Produced | GNY00236618-00236620 |
| 87 | | | | | | | | Produced | GNY00235939-00235942 |
| 88 | | | | | | | | Produced | GNY00235976-00235978 |
| 89 | 9/26/2008 | Email Communication(s) | Scott Bradshaw | Jose Saavedra; Melanie Fairchild; Donald Schmitt; Dominik Alexander; Alan Rulis; Fred Degnan | Cheryl Callen | Email Communication(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00235972-00235975 |
| 90 | 10/14/2008 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jami Boccella; Cheryl Callen | Jose Saavedra; Trudi Burchieri; Rachel Adams-Buchanan | Email Communication(s) and attachment(s) containing legal advice of counsel (Jacqueline Stelling, Esq.;Patrick Scott Beringer, Esq.) regarding medical research. | Attorney-Client | | |
| 91 | 10/15/2008 | Email Communication(s) | Cheryl Callen | Melanie Fairchild; Jami Boccella | Jose Saavedra; Trudi Burchieri; Rachel Buchanan-Adams | Email Communication(s) providing legal advice (Melanie Fairchild-Dzanis, Esq.;Jacqueline Selling, Esq.;Scott Bradshaw, esq.) regarding advertising and/or marketing activities. | Attorney-Client | Produced with Redactions | GNY00235816-00235818 |
| 92 | 10/15/2008 | Email Communication(s) | Rachel Buchanan-Adams | Cheryl Callen | | Email Communication(s) containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235202-00235206 |
| 93 | 10/15/2008 | Email Communication(s) | Melanie Fairchild | Cheryl Callen | | Email Communication(s) containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235778-00235781 |
| 94 | 10/15/2008 | Email Communication(s) | Jami Boccella | Cheryl Callen | | Email Communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235103-00235106 |
| 95 | 10/15/2008 | Email Communication(s) and 1 Attachment | Jami Boccella | Scott Bradshaw; Jacqueline Stelling | Melanie Fairchild; Cheryl Callen; Jose Saavedra; Rachel Adams-Buchanan; Trudi Burchieri | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research. | Attorney-Client | | |
| 96 | 10/15/2008 | Email Communication(s) | Jami Boccella | Cheryl Callen; Trudi Burchieri; Melanie Fairchild | Jose Saavedra; Rachel Adams-Buchanan | Email Communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235774-00235777 |
| 97 | 10/16/2008 | Email Communication(s) | Cheryl Callen | Jami Boccella; Jose Saavedra; Melanie Fairchild | Trudi Burchieri; Rachel Buchanan-Adams | Email Communication(s) containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235782-00235786 |
| 98 | 10/20/2008 | Email Communication(s) | Jose Saavedra | Jami Boccella | | Email Communication(s) containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235443-00235448 |
| 99 | 10/20/2008 | Email Communication(s) | Scott Bradshaw | Jami Boccella; Cheryl Callen | Jose Saavedra | Email communication(s) discussing information for attorney review and/or approval (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; | | |
| 100 | 10/20/2008 | Email Communication(s) | Jami Boccella | Scott Bradshaw; Cheryl Callen | Jose Saavedra | Email Communication(s) containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 101 | 10/20/2008 | Email Communication(s) | Jami Boccella | Jacqueline Stelling | Scott Bradshaw; Cheryl Callen; Jose Saavedra; Melanie Fairchild | Email Communication(s) requesting and containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced | GNY00235872-00235888 |
| 102 | 10/21/2008 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra; Cheryl Callen; Scott Bradshaw; Fred Degnan; Alan Rulis; Donald Schmitt; Dominik Alexander | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 103 | | | | | | | | Produced | GNY00236397 |
| 104 | 10/22/2008 | Email Communication(s) | Melanie Fairchild | Dominik Alexander | Alan Rulis; Donald Schmitt; Fred Degnan; Scott Bradshaw; Cheryl Callen; Jose Saavedra | Email Communication(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 105 | | | | | | | | Produced | GNY00235532-00235547 |
| 106 | 10/24/2008 | Email Communication(s) | Jose Saavedra | Melanie Fairchild | | Email Communication(s) requesting and containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00236306-00236312 |
| 107 | 10/25/2008 | Email Communication(s) | Jose Saavedra | Scott Bradshaw; Kathleen Novak | | Email Communication(s) providing information for attorney review (Scott Bradshaw, Esq.) to facilitate the provision of legal advice concerning medical research and competitive activity. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00240375-00240376 |
| 108 | 10/31/2008 | Email Communication(s) | Trudi Burchieri | Cheryl Callen | | Email Communication(s) requesting and containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235207-00235214 |

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02995-MKB-RER

Gerber Products Co.'s Third Amended Privilege Log

September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 109 | 10/31/2008 | Email Communication(s) | Jami Boccella | Cheryl Callen | Melanie Fairchild; Trudi Burchieri | Email Communication(s) requesting and containing legal advice of counsel (Jacqueline Stelling, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and sales training material. | Attorney-Client | Produced with Redactions | GNY00235735-00235743 |
| 110 | 12/2/2008 | Email Communication(s) and 2 Attachments | Melanie Fairchild | Fred Degnan; Cheryl Callen; Scott Bradshaw; Jose Saavedra | Kevin Goldberg | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 111 | 12/12/2008 | Email Communication(s) and 1 Attachment | Dominik Alexander | Jose Saavedra; Melanie Fairchild; Fred Degnan | Alan Rulis; Donald Schmitt | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 112 | 12/15/2008 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Scott Bradshaw; Cheryl Callen | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 113 | 1/7/2009 | Email Communication(s) and 6 Attachments | Melanie Fairchild | Melanie Fairchild; Jose Saavedra; Scott Bradshaw; Cheryl Callen; Fred Degnan; Alan Rulis; Dominik Alexander; Donald Schmitt | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 114 | 1/7/2009 | Email Communication(s) and 6 Attachments | Melanie Fairchild | Jose Saavedra; Scott Bradshaw; Cheryl Callen; Fred Degnan; Alan Rulis; Dominik Alexander; Donald Schmitt | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 115 | 1/7/2009 | Email Communication(s) and 6 Attachments | Melanie Fairchild | Jose Saavedra; Scott Bradshaw; Cheryl Callen; Fred Degnan; Alan Rulis; Dominik Alexander; Donald Schmitt | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 116 | 1/9/2009 | Email Communication(s) and 5 Attachments | Melanie Fairchild | Dominik Alexander; Jose Saavedra | Fred Degnan; Cheryl Callen | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 117 | | | | | | | | Produced | GNY00239998-00240043 |
| 118 | 2/10/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Dominik Alexander | Jose Saavedra; Fred Degnan; Donald Schmitt | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 119 | 2/10/2009 | Email Communication(s) and 2 Attachments | Melanie Fairchild | Dominik Alexander; Donald Schmitt | Jose Saavedra; Fred Degnan | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 120 | | | | | | | | Produced | GNY00240702-00240703 |
| 121 | 2/19/2009 | Email Communication(s) and 3 Attachments | Melanie Fairchild | Cheryl Callen; Scott Bradshaw; Jose Saavedra; Fred Degnan; Dominik Alexander; Donald Schmitt; Alan Rulis | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Fred Degnan, Esq.;Scott Bradshaw) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 122 | 2/23/2009 | Email Communication(s) and 1 Attachment | Dominik Alexander | Melanie Fairchild | Jose Saavedra | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 123 | 2/26/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra | Cheryl Callen | Email Communication(s) and attachment providing legal advice of counsel (Melanie Fairchild-Dzanis, Esq., Fred Degnan, Esq.) regarding submissions to regulatory agencies; attachment contains legal advice (Melanie Fairchild Dzanis, Esq., Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions; 1 Attachment Withheld | GNY00235662-00235665 |
| 124 | 3/4/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra | Dominik Alexander | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 125 | | | | | | | | Produced | GNY00235819-00235835 |
| 126 | 3/11/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 127 | | | | | | | | Produced | GNY00235502 |
| 128 | 3/13/2009 | Email Communication(s) | Dominik Alexander | Melanie Fairchild | Jose Saavedra | Email Communication(s) providing information requested by counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00240392-00240412 |
| 129 | | | | | | | | Produced | GNY00235503-00235505 |
| 130 | 3/13/2009 | Email Communication(s) and 1 Attachment | Dominik Alexander | Melanie Fairchild; Jose Saavedra | Donald Schmitt | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 4/1/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 132 | | | | | | | | Produced | GNY00236825-00236826 |
| 133 | 4/8/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 134 | | | | | | | | Produced | GNY00235666-00235668 |
| 135 | 4/9/2009 | Email Communication(s) and 1 Attachment | Jose Saavedra | Melanie Fairchild | | Email Communication(s) and attachment(s) providing information requested by counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 136 | 4/13/2009 | Email Communication(s) and 5 Attachments | Melanie Fairchild | Jose Saavedra; Cheryl Callen; Scott Bradshaw; Dominik Alexander; Donald Schmitt; Alan Rulis; Fred Degnan | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Scott Bradshaw) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 137 | 4/15/2009 | Email Communication(s) and 1 Attachment | Cheryl Callen | Melanie Fairchild | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 138 | | | | | | | | Produced | GNY00238833-00238845 |
| 139 | 4/21/2009 | Email Communication(s) | Melanie Fairchild | Sandrine Alloncle | Jose Saavedra; Thomas Beck; Cheryl Callen; Marie-Odile Gailing | Email communication(s) containing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 140 | 4/23/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Alan Rulis | Fred Degnan; Jose Saavedra; Cheryl Callen | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 141 | 4/23/2009 | Email Communication(s) and 1 Attachment | Sandrine Alloncle | Melanie Fairchild | Jose Saavedra; Thomas Beck; Cheryl Callen; Marie-Odile Gailing | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 142 | 4/23/2009 | Email Communication(s) | Melanie Fairchild | Sandrine Alloncle | Cheryl Callen | Email communication(s) containing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 143 | 4/23/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Alan Rulis | Fred Degnan; Jose Saavedra; Cheryl Callen | Email Communication(s) and attachment(s) discussing information requested by counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Clien | | |
| 144 | 4/24/2009 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Cheryl Callen | | Email communication(s) providing information requested by counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 145 | 4/24/2009 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra; Cheryl Callen | | Email communication(s) containing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 146 | 4/24/2009 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Cheryl Callen | | Email communication(s) containing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 147 | 4/24/2009 | Email Communication(s) and 2 Attachments | Melanie Fairchild | Sandrine Alloncle; Marie-Odile Gailing; Thomas Beck | Cheryl Callen; Jose Saavedra | Email communication(s) containing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 148 | 4/24/2009 | Email Communication(s) | Cheryl Callen | Jose Saavedra; Melanie Fairchild | | Email communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 149 | 4/24/2009 | Email Communication(s) | Melanie Fairchild | Jose Saavedra; Cheryl Callen; Scott Bradshaw | Donald Schmitt; Fred Degnan; Alan Rulis; Dominik Alexander | Email communication(s) discussing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 150 | 4/24/2009 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Cheryl Callen | | Email communication(s) containing information requested by counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 151 | 4/25/2009 | Email Communication(s) and 1 Attachment | Jose Saavedra | Jose Saavedra | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 152 | 4/25/2009 | Email Communication(s) | Jose Saavedra | Melanie Fairchild | | Email communication(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 153 | 4/25/2009 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Cheryl Callen; Scott Bradshaw | Donald Schmitt; Fred Degnan; Alan Rulis; Dominik Alexander | Email communication(s) providing information for the provision of legal advice (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 154 | 4/25/2009 | Email Communication(s) | Melanie Fairchild | Jose Saavedra | | Email communication(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 155 | 4/27/2009 | 4 Attachments | Susan Eberhart | Sandrine Alloncle | Jose Saavedra; Cheryl Callen; Melanie Fairchild | Attachments containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email and 16 Attachments Produced; 4 Attachments Withheld | GNY00239215-00239311 |
| 156 | 5/1/2009 | Email Communication(s) and 4 Attachments | Jose Saavedra | Jose Saavedra | | Email Communication(s) and attachment(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 157 | | | | | | | | Produced | GNY00236395-00236396 |
| 158 | 5/8/2009 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Donald Schmitt; Fred Degnan; Dominik Alexander; Cheryl Callen | | Email Communication(s) discussing legal strategy (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 2 Attachments Produced; Email Withheld | GNY00235731-00235734 |
| 159 | 5/13/2009 | Email Communication(s) and 1 Attachment | Fred Degnan | Melanie Fairchild | Jose Saavedra; Cheryl Callen | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 160 | 5/13/2009 | Email Communication(s) and 1 Attachment | Jose Saavedra | Melanie Fairchild | Cheryl Callen; Fred Degnan | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 161 | | | | | | | | Produced | GNY00240514-00240535 |
| 162 | | | | | | | | Produced | GNY00235836-00235839 |
| 163 | 6/10/2009 | Email Communication(s) | Scott Bradshaw | Jacqueline Stelling; Jose Saavedra | Kevin Goldberg | Email communication(s) providing legal advice of counsel (Jacqueline Stelling, Esq.;Kevin Goldberg, Esq.;Scott Bradshaw, Esq.) regarding litigation. | Attorney-Client; Work Product | | |
| 164 | | | | | | | | Produced | GNY00241881-00241932 |
| 165 | 6/11/2009 | Email Communication(s) and 1 Attachment | Jacqueline Stelling | Jose Saavedra | | Email Communication(s) and attachment(s) providing legal advice of counsel (Jacqueline Stelling, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 166 | 6/12/2009 | Email Communication(s) and 2 Attachments | Jose Saavedra | Jacqueline Stelling | Stacie Martinek | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Jacqueline Stelling, Esq.;Scott Bradshaw, Esq.) regarding litigation. | Attorney-Client; Work Product | | |
| 167 | 6/12/2009 | Email Communication(s) | Jose Saavedra | Jacqueline Stelling | Stacie Martinek | Email communication(s) providing information requested by counsel (Jacqueline Stelling, Esq.;Scott Bradshaw, Esq.) regarding litigation. | Attorney-Client; Work Product | | |
| 168 | 6/15/2009 | Email Communication(s) and 2 Attachments | David Mortazavi | Rick Jentis; Nicole Roos; Cheryl Callen; Scott Bradshaw; Melanie Fairchild; Linda Hsieh; Susanne Steinberg | Jody Jacobus; Susan Smith; Kathy Carliner; Robert Huckfeldt | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 169 | | | | | | | | Produced | GNY00237283-00237293 |
| 170 | | | | | | | | Produced | GNY00237439-00237464 |
| 171 | 6/24/2009 | Email Communication(s) | Melanie Fairchild | Kathy Carliner; Nicole Roos | Jose Saavedra; Cheryl Callen; Susanne Steinberg | Email Communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.;Steve Michael, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 2 Attachments Produced; Email Withheld | GNY00235449-00235463 |
| 172 | | | | | | | | Produced | GNY00235112-00235126 |
| 173 | | | | | | | | Produced | GNY00240536-00240538 |
| 174 | | | | | | | | Produced | GNY00240639-00240641 |
| 175 | | | | | | | | Produced | GNY00240164-00240166 |
| 176 | 6/29/2009 | Email Communication(s) | Scott Bradshaw | | Jose Saavedra; Cheryl Callen; Jacqueline Stelling | Email communication(s) providing legal advice of counsel (Jacqueline Stelling, Esq.;Scott Bradshaw, Esq.) regarding medical research. | Attorney-Client | | |
| 177 | | | | | | | | Produced | GNY00240508-00240510 |
| 178 | | | | | | | | Produced | GNY00236410-00236431 |
| 179 | | | | | | | | Produced | GNY00240624-00240626 |
| 180 | 8/13/2009 | Email Communication(s) | Jose Saavedra | Melanie Fairchild | | Email communication(s) requesting and discussing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) relating to incorporating any claims language approved by regulatory agencies into sales materials. | Attorney-Client | Produced with Redactions | GNY00236616-00236617 |
| 181 | 8/13/2009 | Email Communication(s) | Melanie Fairchild | Lesley Verdi; Linda Hsieh; Jose Saavedra; Cheryl Callen; Susanne Steinberg; Nicole Roos; Trudi Burchieri; David Mortazavi; Scott Bradshaw | | Email Communication(s) providing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00235937-00235938 |
| 182 | | | | | | | | Produced | GNY00237465-00237466 |
| 183 | | | | | | | | Produced | GNY00240700-00240701 |
| 184 | 10/2/2009 | Email Communication(s) | Scott Bradshaw | Jose Saavedra | | Email Communication(s) providing legal advice of counsel (Scott Bradshaw, Esq.) regarding litigation. | Attorney-Client; Work Product | 1 Attachment Produced; Email Withheld | GNY00240698-00240699 |
| 185 | | | | | | | | Produced | GNY00240642-00240648 |
| 186 | | | | | | | | Produced | GNY00235953-00235955 |
| 187 | | | | | | | | Produced | GNY00235979-00235982 |

Hasemann et al. v. Gerber Products. Co., 1:15-cv-02995-MKB-RER

Gerber Products Co.'s Third Amended Privilege Log

September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 188 | | | | | | | | Produced | GNY00235956-00235959 |
| 189 | | | | | | | | Produced | GNY00235943-00235945 |
| 190 | 12/3/2009 | 1 Attachment | Jose Saavedra | Melanie Fairchild | Cheryl Callen | Attachment containing information requested by counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00235983-00235985 |
| 191 | 12/8/2009 | Email Communication(s) and 1 Attachment | Kathleen Riordan | Walter Huber; Carrie Kifner; Jose Saavedra; Marilyn Knox; David Nieto; Frank Jimenez; Jeff Kinzbach; Rick Klauser; Stefan Bodenstab; Denise Willson; Kevin Goldberg; Jayne Payette | Kurt Schmidt | Email Communication(s) and attachment providing information for attorney review and requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding medical research and advertising/marketing activities. | Attorney-Client | 3 Attachments Produced; Email and 1 Attachment Withheld | GNY00240539-00240547 |
| 192 | | | | | | | | Produced | GNY00240245-00240271 |
| 193 | 12/16/2009 | Email Communication(s) and 1 Attachment | Dominik Alexander | Jose Saavedra; Melanie Fairchild | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 194 | | | | | | | | Produced | GNY00236302-00236305 |
| 195 | 12/18/2009 | Email Communication(s) and 1 Attachment | Jose Saavedra | Melanie Fairchild | Dominik Alexander | Email Communication(s) and attachment(s) providing information requested by counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 196 | 12/18/2009 | 1 Attachment | Melanie Fairchild | Jose Saavedra | Dominik Alexander | Attachment reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq...) regarding revision of submission to regulatory agencies. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00235465-00235466 |
| 197 | 12/22/2009 | Email Communication(s) and 2 Attachments | Rachel Buchanan-Adams | Heidi Storm | | Email Communication(s) and attachment(s) discussing legal advice of counsel (Scott Bradshaw, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 198 | | | | | | | | Produced | GNY00235967-00235969 |
| 199 | | | | | | | | Produced | GNY00235669-00235683 |
| 200 | | | | | | | | Produced | GNY00240627-00240638 |
| 201 | 2/3/2010 | Email Communication(s) and 1 Attachment | Nicole Roos | Cheryl Callen | Melanie Fairchild | Email Communication(s) and attachment(s) requesting legal advice of counsel to faciliate the provision of legal advice (Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 202 | 2/8/2010 | Email Communication(s) | Jose Saavedra | Fred Degnan; Melanie Fairchild | Cheryl Callen | Email communication(s) conveying legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 203 | 2/8/2010 | Email Communication(s) | Melanie Fairchild-Dzanis | Jose Saavedra | Cheryl Callen; Fred Degnan | Email Communication(s) reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.; Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions | GNY00235660-00235661 |
| 204 | 2/22/2010 | Email Communication(s) and 1 Attachment | Jose Saavedra | Cheryl Callen; Melanie Fairchild-Dzanis | Fred Degnan | Email Communication(s) and attachment(s) containing information for the provision of legal advice (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | | |
| 205 | 2/22/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild | Jose Saavedra; Cheryl Callen; Melanie Fairchild-Dzanis | Fred Degnan | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; | | |
| 206 | 2/25/2010 | Email Communication(s) and 1 Attachment | Fred Degnan | Melanie Fairchild-Dzanis; Jose Saavedra; Alan Rulis; Cheryl Callen | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; | | |
| 207 | | | | | | | | Produced | GNY00240649-00240664 |
| 208 | 2/26/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Jose Saavedra; Cheryl Callen; Alan Rulis; Fred Degnan; Scott Bradshaw; Kevin Goldberg | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 209 | 3/1/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Jose Saavedra; Cheryl Callen; Alan Rulis; Fred Degnan; Scott Bradshaw; Kevin Goldberg | Susan Eberhart | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; | | |
| 210 | | | | | | | | Produced | GNY00235491-00235500 |
| 211 | | | | | | | | Produced | GNY00235960-00235962 |
| 212 | | | | | | | | Produced | GNY00240548-00240557 |
| 213 | 3/12/2010 | Email Communication(s) | Jose Saavedra | Melanie Fairchild-Dzanis; Fred Degnan | Cheryl Callen | Email communication(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 214 | | | | | | | | Produced | GNY00235998-00236001 |
| 215 | 3/12/2010 | Email Communication(s) | Melanie Fairchild-Dzanis | Fred Degnan | Jose Saavedra; Cheryl Callen | Email communication(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 216 | 3/12/2010 | Email Communication(s) | Fred Degnan | Melanie Fairchild-Dzanis; Jose Saavedra; Cheryl Callen | | Email communication(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 217 | 3/12/2010 | Email Communication(s) | Melanie Fairchild-Dzanis | Jose Saavedra | Cheryl Callen; Fred Degnan | Email Communication(s) providing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00235950-00235952 |

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 218 | 3/12/2010 | Email Communication(s) | Jose Saavedra | Melanie Fairchild-Dzanis; Cheryl Callen; Fred Degnan | | Email communication(s) requesting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 219 | 4/5/2010 | Email Communication(s) | Melanie Fairchild-Dzanis | Jose Saavedra | Fred Degnan; Alan Rulis | Email Communication(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00236632-00236639 |
| 220 | 4/5/2010 | Email Communication(s) | Jose Saavedra | Melanie Fairchild-Dzanis | Fred Degnan; Alan Rulis | Email communication(s) discussing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 221 | 4/13/2010 | Email Communication(s) | Jose Saavedra | Thomas Beck | | Email communication(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.;Lew Rose, Esq.;Patrick Scott Beringer) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 222 | 4/13/2010 | Email Communication(s) | Jose Saavedra | Scott Bradshaw; Cheryl Callen; Jami Boccella; Lesley Verdi | | Email communication(s) containing legal advice of counsel (Scott Bradshaw, Esq.) regarding medical research. | Attorney-Client | | |
| 223 | 4/15/2010 | Email Communication(s) | Scott Bradshaw | Jose Saavedra; Cheryl Callen; Jami Boccella; Lesley Verdi | | Email communication(s) containing legal advice of counsel (Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 224 | 5/4/2010 | Email Communication(s) and 1 Attachment | Sheila Williams | Jose Saavedra; Kathleen Novak | Fred Degnan | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 225 | 5/4/2010 | Email Communication(s) and 1 Attachment | Scott Bradshaw | Jose Saavedra | | Email Communication(s) and attachment(s) providing legal advice of counsel (Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 226 | 5/7/2010 | Email Communication(s) | Jose Saavedra | Cheryl Callen; Kathleen Novak; Heidi Storm; Susan Eberhart; Fred Degnan; Scott Bradshaw | | Email Communication(s) commenting on legal advice provided by counsel (Fred Degnan, Esq.; Scott Bradshaw, Esq.) regarding comments submitted to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00236605-00236609 |
| 227 | 5/8/2010 | Email Communication(s) | Fred Degnan | Jose Saavedra | | Email communication(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00240693-00240697 |
| 228 | 5/24/2010 | Email Communication(s) | Jose Saavedra | Jose Saavedra | | Email Communication(s) containing legal advice and comments of counsel (Melanie Fairchild-Dzanis, Esq.) regarding additional scientific aspects to be included in submissions to regulatory agencies. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00235530-00235531 |
| 229 | 6/7/2010 | Email Communication(s) and 1 Attachment | Dominik Alexander | Jose Saavedra; Melanie Fairchild | Fred Degnan | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Clien | | |
| 230 | 6/22/2010 | Email Communication(s) and 2 Attachments | Stacie Martinek | Stacie Martinek | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 231 | 6/22/2010 | Email Communication(s) and 2 Attachments | Stacie Martinek | Cheryl Callen; Jose Saavedra | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 232 | 6/30/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Fred Degnan; Dominik Alexander | Jose Saavedra | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 233 | 7/7/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Cheryl Callen | Jose Saavedra | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 234 | | | | | | | | Produced | GNY00235487-00235488 |
| 235 | | | | | | | | Produced | GNY00235489-00235490 |
| 236 | | | | | | | | Produced | GNY00235485-00235486 |
| 237 | 7/14/2010 | Email Communication(s) and 1 Attachment | Scott Bradshaw | Trudi Burchieri; Cheryl Callen; Jose Saavedra | Jami Boccella; Aimee Henrikson | Email Communication(s) and attachment(s) containing legal advice of counsel (Scott Bradshaw, Esq.) regarding advertising and/or marketing activities, following client request for legal review. | Attorney-Client | Email Produced with Redactions; Attachment Withheld | GNY00238780-00238783 |
| 238 | 7/21/2010 | Email Communication(s) and 1 Attachment | Dominik Alexander | Jose Saavedra; Melanie Fairchild-Dzanis | Fred Degnan | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 239 | 7/22/2010 | Email Communication(s) and 1 Attachment | Trudi Burchieri | Cheryl Callen; Jose Saavedra; Brian Kineman | Jami Boccella; Aimee Henrikson | Email Communication(s) discussing legal advice of counsel (Scott Bradshaw, Esq.) regarding advertising and/or marketing activities; attachment reflecting legal advice (Scott Bradshaw, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; Attachment Withheld | GNY00239019-00239023 |
| 240 | 7/26/2010 | Email Communication(s) and 1 Attachment | Fred Degnan | Melanie Fairchild; Jose Saavedra | Alan Rulis | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 241 | 7/26/2010 | Email Communication(s) and 1 Attachment | Fred Degnan | Jose Saavedra; Melanie Fairchild; Dominik Alexander | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 242 | 7/27/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Dominik Alexander; Jose Saavedra | Fred Degnan | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 243 | 7/27/2010 | Email Communication(s) and 2 Attachments | Melanie Fairchild-Dzanis | Fred Degnan | Jose Saavedra; Alan Rulis | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 244 | 8/23/2010 | Email Communication(s) and 2 Attachments | Scott Bradshaw | Jose Saavedra | Fred Degnan; Kevin Goldberg | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 245 | 8/23/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Scott Bradshaw | Fred Degnan; Jose Saavedra | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 246 | 8/27/2010 | Email Communication(s) and 1 Attachment | Jose Saavedra | Jose Saavedra | | Email Communication(s) and attachment providing information for attorney review and request for legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research and submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions; 1 Attachment Withheld | GNY00240621-00240623 |
| 247 | 8/27/2010 | Email Communication(s) | Jose Saavedra | Scott Bradshaw; Cheryl Callen; Fred Degnan; Melanie Fairchild-Dzanis | Jami Boccella | Email Communication(s) requesting legal advice (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced | GNY00235744-00235765 |
| 248 | 8/29/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Jose Saavedra | Fred Degnan | Email Communication(s) and attachment reflecting legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; Attachment Withheld | GNY00240122-00240127 |
| 249 | 8/30/2010 | Email Communication(s) and 1 Attachment | Jose Saavedra | Jami Boccella | | Email Communication(s) and attachment reflecting  legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions; Attachment Withheld | GNY00240128-00240133 |
| 250 | 8/31/2010 | Document | | | | Document providing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 251 | 8/31/2010 | Email Communication(s) and 2 Attachments | Jose Saavedra | Jose Saavedra | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 252 | 9/2/2010 | Email Communication(s) | Jose Saavedra | Jami Boccella | | Email communication(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00240512-00240513 |
| 253 | 9/7/2010 | Email Communication(s) and 2 Attachments | Kathleen Novak | Scott Bradshaw | Jose Saavedra | Email Communication(s) and attachment(s) providing information for attorney review and/or approval to facilitate the provision of legal advice (Scott Bradshaw, Esq.) regarding medical research. | Attorney-Client | | |
| 254 | | | | | | | | Produced | GNY00235586-00235625 |
| 255 | 9/9/2010 | Email Communication(s) and 1 Attachment | Fred Degnan | Kevin Goldberg | Jose Saavedra | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 256 | 10/6/2010 | Email Communication(s) | Fred Degnan | Jose Saavedra; Melanie Fairchild | | Email communication(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 257 | 10/6/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Jose Saavedra | Fred Degnan | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 258 | 10/6/2010 | Email Communication(s) | Jose Saavedra | Melanie Fairchild-Dzanis | Fred Degnan | Email communication(s) discussing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 259 | 10/6/2010 | Email Communication(s) | Jose Saavedra | Melanie Fairchild-Dzanis | Fred Degnan | Email communication(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 260 | 10/7/2010 | Email Communication(s) | Melanie Fairchild-Dzanis | Fred Degnan | Jose Saavedra | Email communication(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 261 | 10/7/2010 | Email Communication(s) | Fred Degnan | Jose Saavedra; Melanie Fairchild-Dzanis | | Email Communication(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 262 | 10/7/2010 | Email Communication(s) and 1 Attachment | Fred Degnan | Jose Saavedra; Melanie Fairchild-Dzanis | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 263 | 10/7/2010 | Email Communication(s) | Jose Saavedra | Melanie Fairchild-Dzanis; Fred Degnan | | Email communication(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | | |
| 264 | 10/8/2010 | Email Communication(s) and 1 Attachment | Fred Degnan | Scott Bradshaw | Jose Saavedra | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

CaSe 2:15-cv-50899-5-NK-FER Document 31-1 Filed 10/29/25 Page 12 of 46 PageID #1535
Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s First Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 265 | 10/25/2010 | Email Communication(s) and 1 Attachment | Dominik Alexander | Melanie Fairchild-Dzanis; Jose Saavedra; Fred Degnan | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 266 | 10/26/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Fred Degnan; Dominik Alexander; Jose Saavedra | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 267 | 10/26/2010 | Email Communication(s) | Melanie Fairchild-Dzanis | Dominik Alexander; Jose Saavedra | Fred Degnan | Email communication(s) containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 268 | 10/26/2010 | Email Communication(s) | Jose Saavedra | Melanie Fairchild; Dominik Alexander | Fred Degnan | Email communication(s) providing information requested by counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) . | Attorney-Client | | |
| 269 | 10/27/2010 | Email Communication(s) and 1 Attachment | Dominik Alexander | Melanie Fairchild-Dzanis | Fred Degnan; Jose Saavedra | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 270 | 11/3/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Jose Saavedra; Fred Degnan | Brian Kineman; Cheryl Callen | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 271 | 11/4/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Fred Degnan; Jose Saavedra; Brian Kineman; Cheryl Callen | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 272 | 11/5/2010 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Jose Saavedra | Brian Kineman; Fred Degnan; Cheryl Callen | Email Communication(s) and attachment containing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; Attachment Withheld | GNY00239122-00239136 |
| 273 | | | | | | | | Produced | GNY00236829-00236833 |
| 274 | 12/8/2010 | Email Communication(s) | Brian Kineman | Brian Kineman; Kevin Goldberg; Cheryl Callen; Jose Saavedra | | Email communication(s) requesting legal advice of counsel (Kevin Goldberg, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 275 | 12/8/2010 | Email Communication(s) | Brian Kineman | Kevin Goldberg; Cheryl Callen; Jose Saavedra | | Email communication(s) discussing information for the provision of legal advice (Kevin Goldberg, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 276 | 12/9/2010 | Email Communication(s) | Brian Kineman | Brian Kineman; Kevin Goldberg; Cheryl Callen; Jose Saavedra | | Email communication(s) requesting legal advice of counsel (Kevin Goldberg, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 277 | 12/9/2010 | Email Communication(s) | Brian Kineman | Brian Kineman; Kevin Goldberg; Cheryl Callen; Jose Saavedra | | Email communication(s) discussing information for the provision of legal advice (Kevin Goldberg, Esq.;Scott Bradshaw, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 278 | 12/9/2010 | Email Communication(s) | Brian Kineman | Kevin Goldberg; Cheryl Callen; Jose Saavedra | | Email communication(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 279 | 1/16/2011 | Email Communication(s) | Linda Hsieh | Jose Saavedra; Kevin Goldberg | | Email Communication(s) providing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; 3 Attachments Produced | GNY00235430-00235433 |
| 280 | | | | | | | | Produced | GNY00241859-00241880 |
| 281 | 1/18/2011 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Rick Klauser; Rick Jentis; Hollie Walker; Lesley Verdi; Amir Mekhail | Jose Saavedra; Cheryl Callen; Brian Kineman; Jennifer Bonsignore | Email Communication(s) and attachment(s) providing legal advice of counsel (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 282 | | | | | | | | Produced | GNY00240377-00240379 |
| 283 | | | | | | | | Produced | GNY00235963-00235966 |
| 284 | | | | | | | | Produced | GNY00235986-00235987 |
| 285 | | | | | | | | Produced | GNY00240726-00240729 |
| 286 | | | | | | | | Produced | GNY00235946-00235949 |
| 287 | | | | | | | | Produced | GNY00240617-00240620 |
| 288 | | | | | | | | Produced | GNY00240134-00240137 |
| 289 | | | | | | | | Produced | GNY00238776-00238779 |
| 290 | | | | | | | | Produced | GNY00238683-00238685 |
| 291 | | | | | | | | Produced | GNY00238789-00238792 |
| 292 | | | | | | | | Produced | GNY00235988-00235990 |
| 293 | | | | | | | | Produced | GNY00235653-00235659 |
| 294 | | | | | | | | Produced | GNY00235647-00235652 |
| 295 | | | | | | | | Produced | GNY00239079-00239083 |
| 296 | | | | | | | | Produced | GNY00235992-00235997 |
| 297 | | | | | | | | Produced | GNY00238784-00238788 |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s First Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 298 | 3/24/2011 | Email Communication(s) | Melanie Fairchild-Dzanis | Jose Saavedra; Cheryl Callen; Brian Kineman; Fred Degnan; Dominik Alexander; Donald Schmitt; Alan Rulis | | Email communication(s) containing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 299 | 3/25/2011 | Email Communication(s) | Jose Saavedra | Brian Kineman | | Email communication(s) containing legal advice of counsel (Jessica Steinhart, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 300 | | | | | | | | Produced | GNY00240511 |
| 301 | 3/25/2011 | Email Communication(s) | Jose Saavedra | Kurt Schmidt; Kevin Goldberg; Frank Jimenez; Walter Huber; Carrie Kifner; Susan Haid; David Nieto; Rick Klauser; Jayne Payette; Marilyn Knox | Cheryl Callen; Brian Kineman; David Mortazavi | Email communication(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 302 | 4/4/2011 | Email Communication(s) and 1 Attachment | Deborah Campbell | Sharon Woleben | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) and providing relevant information to facilitate the provision of legal advice regarding advertising and/or marketing activities. | Attorney-Client | | |
| 303 | | | | | | | | Produced | GNY00236624-00236625 |
| 304 | 4/5/2011 | Email Communication(s) and 2 Attachments | Cathy Abramski | Deborah Campbell | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 305 | | | | | | | | Produced | GNY00235970-00235971 |
| 306 | | | | | | | | Produced | GNY00236628-00236629 |
| 307 | 4/6/2011 | Email Communication(s) and 1 Attachment | Lesley Verdi | Cathy Abramski; Rick Klauser | Lesley McDonald; Christina Lawrence; Rick Jentis; Cheryl Callen; Jose Saavedra; Kevin Goldberg; Jessica Steinhart; Deborah Campbell; David Mortazavi | Email Communication(s) and attachment(s) requesting legal advice (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 308 | 4/7/2011 | Email Communication(s) | Cathy Abramski | Lesley McDonald; Rick Jentis | | Email communication(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 309 | 4/11/2011 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Fred Degnan; Cheryl Callen | Jessica Steinhart | Email Communication(s) and attachment(s) providing mental impressions of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 310 | 4/11/2011 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen; Jessica Steinhart | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 311 | 4/25/2011 | 2 Attachments | Christina Lawrence | David Mortazavi; Lesley Verdi; Cathy Abramski; Rick Jentis; Cheryl Callen; Denise Willson; Jessica Steinhart | Jose Saavedra; Rick Klauser | Attachments reflecting request for legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced; 2 Attachments Withheld | GNY00238548-00238550 |
| 312 | 4/25/2011 | Email Communication(s) and 1 Attachment | Christina Lawrence | Denise Willson; Rick Jentis; Jessica Steinhart | | Email Communication(s) and attachment(s) providing information for legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 313 | | | | | | | | Produced | GNY00235787-00235806 |
| 314 | 5/15/2011 | Email Communication(s) and 1 Attachment | Melanie Fairchild-Dzanis | Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 315 | | | | | | | | Produced | GNY00242013-00242014 |
| 316 | | | | | | | | Produced | GNY00235551-00235552 |
| 317 | | | | | | | | Produced | GNY00235548-00235550 |
| 318 | | | | | | | | Produced | GNY00235049-00235082 |
| 319 | 5/23/2011 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Aimee Knox | Cheryl Callen; Brian Kineman; David Mortazavi; Jose Saavedra; Rick Jentis; Kevin Goldberg; Jessica Steinhart | Email Communication(s) and attachment(s) providing legal advice of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 320 | 5/23/2011 | Email Communication(s) and 1 Attachment | Cheryl Callen | Aimee Knox | Brian Kineman | Email Communication(s) and attachment(s) containing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 321 | 5/24/2011 | Email Communication(s) | Robyn Wimberly | Jessica Steinhart; Brian Kineman; Christina Lawrence | Cheryl Callen; Aimee Knox; David Mortazavi | Email Communication(s) containing information for the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00235215-00235223 |
| 322 | 5/25/2011 | Email Communication(s) | Jami Boccella | Diane Peterson; Sarah Staskiewicz; Rachel Buchanan-Adams | | Email Communication(s) providing legal advice of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions; Attachment Produced | GNY00236653-00236676 |
| 323 | | | | | | | | Produced | GNY00235991 |

Case 2:15-cv-02995-MKB-RER Document 73-1 Filed 07/09/25 Page 14 of 46 PageID #: 1537
Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 324 | 5/25/2011 | Email Communication(s) and 1 Attachment | Cathy Abramski | Christina Lawrence; Brian Kineman; Cheryl Callen; Lesley Verdi; Rick Jentis; David Mortazavi; Kirran Syed; Jessica Steinhart; Kevin Goldberg; Robyn Wimberly | | Email Communication(s) and attachment(s) requesting legal advice of counsel concerning (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 325 | 5/25/2011 | Email Communication(s) | Cheryl Callen | Brian Kineman | | Email communication(s) requesting legal advice of counsel (Jessica Steinhart, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 326 | 5/25/2011 | Email Communication(s) and 1 Attachment | Brian Kineman | Jessica Steinhart; Jami Boccella | Cheryl Callen | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 327 | | | | | | | | Produced | GNY00235766-00235773 |
| 328 | 5/25/2011 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Brian Kineman; Jose Saavedra; David Mortazavi; Cheryl Callen | Jessica Steinhart | Email Communication(s) and attachment(s) providing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 329 | 5/25/2011 | Email Communication(s) and 2 Attachments | Brian Kineman | Cheryl Callen; Melanie Fairchild-Dzanis | | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 330 | | | | | | | | Produced | GNY00238931-00238934 |
| 331 | 5/26/2011 | Email Communication(s) and 1 Attachment | Rick Jentis | Jose Saavedra | | Email Communication(s) and attachment(s) sharing proposed edits to draft with counsel and seeking legal advice of counsel concerning edits (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 332 | 5/26/2011 | Email Communication(s) and 2 Attachments | Stacie Martinek | Steve Michael; Cheryl Callen | | Email Communication(s) and attachment(s) providing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.;Steve Michael, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 333 | 5/26/2011 | Email Communication(s) | Cheryl Callen | Stacie Martinek; Brian Kineman | Jose Saavedra | Email Communication(s) discussing legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Policy Directions;Steve Michael, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 334 | 5/26/2011 | Email Communication(s) and 1 Attachment | Trudi Burchieri | US: NIN Medical Sales Telemarketing; usninmedslstlmk@us.nestle.com; US: NIN Medical Sales Strategic Account Specialists; usninstrgscc@mail.nestle.local; US: NIN Medical Sales; usninmedsls@mail.nestle.local | US: Nutrition Sales Training; ushcnsaltrn@mail.nestle.local; US: NIN Medical Sales Medical Affairs; usninmedslsaff@mail.nestle.local; Rick Klauser; Rick Jentis; Jose Saavedra; Jessica Steinhart | Email Communication(s) and attachment(s) sharing proposed findings with counsel and seeking counsel's legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 335 | | | | | | | | Produced | GNY00235553-00235572 |
| 336 | 5/26/2011 | Email Communication(s) and 1 Attachment | Robyn Wimberly | Cheryl Schuiteman; Faune Stevens; Maria Murphy; Tasha Rynberg; Jeanne Grelewicz; Renee Seabolt; Lori Hawkins; Erin Flannery; Dana Kearney; Ryan Hartz; Michele Fitzgerald; Cindy Jones; Diane Young | Peter McAllister; Christina Lawrence; Lisa Buss; Vanessa Cavallaro; Susan Lazun | Email Communication(s) and attachment(s) sharing proposed edits to draft with counsel and seeking counsel's legal advice of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; | | |
| 337 | | | | | | | | Produced | GNY00235469-00235482 |
| 338 | | | | | | | | Produced | GNY00238519-00238524 |
| 339 | | | | | | | | Produced | GNY00238525-00238535 |
| 340 | | | | | | | | Produced | GNY00239149-00239178 |
| 341 | | | | | | | | Produced | GNY00240704 |
| 342 | | | | | | | | Produced | GNY00236432-00236449 |
| 343 | 6/2/2011 | Email Communication(s) | Rick Jentis | Cheryl Callen; Cathy Abramski; Brian Kineman; Jessica Steinhart | Christina Lawrence; David Mortazavi; Lesley Verdi; Denise Willson; Jose Saavedra | Email Communication(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 3 Attachments Produced | GNY00238536-00238547 |
| 344 | 6/2/2011 | Email Communication(s) and 1 Attachment | Denise Willson | Catherine Lynch | Tina Ewing; Jami Boccella; Trudi Burchieri | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 345 | 6/2/2011 | Email Communication(s) | Angelina Seltzer | Jami Boccella; Trudi Burchieri | Denise Willson; Steven Frank; Jessica Steinhart | Email communication(s) discussing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 346 | | | | | | | | Produced | GNY00236539-00236546 |

Case 2:15-cv-02995-NKK-RER   Document 73-16   Filed 07/09/25   Page 15 of 46 PageID #: 1538

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 347 | 6/3/2011 | Email Communication(s) | Denise Willson | Jami Boccella | | Email communication(s) conveying legal advice of counsel (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00241767-00241770 |
| 348 | 6/6/2011 | Email Communication(s) | Cheryl Callen | Brian Kineman | | Email communication(s) containing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 349 | 6/7/2011 | Email Communication(s) | Cheryl Callen | Jami Boccella | | Email communication(s) discussing legal advice rendered by counsel  (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 350 | 6/7/2011 | Email Communication(s) | Jami Boccella | Cheryl Callen | | Email communication(s) containing information for the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 351 | | | | | | | | Produced | GNY00238495-00238496 |
| 352 | 6/9/2011 | Email Communication(s) | Cathy Abramski | Jocelyn Shelby; Matt Ruzz; Aimee Knox; David Mortazavi | Christina Lawrence | Email Communication(s) containing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 1 Attachment Produced | GNY00238514-00238518 |
| 353 | 6/9/2011 | Email Communication(s) and 1 Attachment | Jami Boccella | Linda Hsieh | Sarah Staskiewicz; Rachel Buchanan-Adams | Email Communication(s) and attachment(s) containing information for the provision of legal advice (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 354 | 6/13/2011 | Document | | | | Document containing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.; Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 355 | 6/13/2011 | Email Communication(s) and 1 Attachment | Cheryl Callen | Brian Kineman | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 356 | 6/13/2011 | Email Communication(s) | Cheryl Callen | Brian Kineman | | Email communication(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 357 | 6/13/2011 | Email Communication(s) and 1 Attachment | Jose Saavedra | Cheryl Callen; Jessica Steinhart | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 358 | 6/13/2011 | Email Communication(s) and 1 Attachment | Jose Saavedra | Fred Degnan; Melanie Fairchild-Dzanis; Cheryl Callen; Jessica Steinhart | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 359 | 6/14/2011 | Document | | | | Document reflecting mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.; Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 360 | 6/14/2011 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Jose Saavedra; Cheryl Callen | Kevin Goldberg; Jessica Steinhart; Fred Degnan | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 361 | 6/14/2011 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jose Saavedra | | Email Communication(s) and attachment(s) containing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 362 | 6/14/2011 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jami Boccella | | Email Communication(s) and attachment(s) containing legal advice of counsel (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 363 | 6/14/2011 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jose Saavedra; Melanie Fairchild-Dzanis; Fred Degnan; Jessica Steinhart | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 364 | 6/15/2011 | Email Communication(s) and 1 Attachment | Donna Harris | Peter Whelan; Dominick Ritacco; Scott Chomiak | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding infant nutrition sales. | Attorney-Client | | |
| 365 | 6/21/2011 | Document | | | | Document reflecting legal advice of counsel (Melanie Fairchild-Dzanis, Esq.;Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 366 | 6/21/2011 | Email Communication(s) and 1 Attachment | Cheryl Callen | Rick Jentis; Denise Willson; Jessica Steinhart | Melanie Fairchild-Dzanis; Jose Saavedra; Brian Kineman | Document reflecting mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 367 | 6/23/2011 | Email Communication(s) and 2 Attachments | Donna Hatcher | Jose Saavedra; Jessica Steinhart; Cheryl Callen; Brian Kineman | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 368 | | | | | | | | Produced | GNY00240578-00240581 |
| 369 | 6/30/2011 | Email Communication(s) | Fred Degnan | Cheryl Callen; Melanie Fairchild-Dzanis | | Email communication(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 370 | 6/30/2011 | Email Communication(s) | Fred Degnan | Melanie Fairchild-Dzanis | Cheryl Callen | Email communication(s) providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 371 | 6/30/2011 | Email Communication(s) | Melanie Fairchild-Dzanis | Fred Degnan | Cheryl Callen | Email communication(s) containing mental impressions of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 372 | | | | | | | | Produced | GNY00236834-00236835 |
| 373 | | | | | | | | Produced | GNY00240669-00240683 |
| 374 | | | | | | | | Produced | GNY00239824-00239826 |

Case 2:15-cv-02995-MKB-RER   Document 73-16-1   Filed 07/09/25   Page 16 of 46 PageID #: 1539
Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 375 | 7/12/2011 | Email Communication(s) and 1 Attachment | Denise Wilson | Jessica Steinhart; Trudi Burchieri | Lesley Verdi; Jami Boccella; Rick Klauser; Rick Jentis; Lisa Bode; Tina Ewing; Christina Lawrence; Denise Willson | Email Communication(s) and attachment requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 1 Attachment Withheld | GNY00239925-00239927 |
| 376 | 7/25/2011 | Email Communication(s) and 5 Attachments | Denise Wilson | Jami Boccella | Trudi Burchieri; Cheryl Callen; Jessica Steinhart; Denise Willson | Email Communication(s) and attachment(s) containing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 377 | 7/25/2011 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Trudi Burchieri; Denise Willson; Jami Boccella; Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 378 | 8/9/2011 | Email Communication(s) and 1 Attachment | Brian Kineman | Rachel Buchanan-Adams; Cheryl Callen; Jessica Steinhart | | Email Communication(s) and attachment(s) requesting legal advice of counsel(Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 379 | | | | | | | | Produced | GNY00241854-00241858 |
| 380 | | | | | | | | Produced | GNY00240146-00240163 |
| 381 | | | | | | | | Produced | GNY00239827-00239841 |
| 382 | | | | | | | | Produced | GNY00239928-00239931 |
| 383 | | | | | | | | Produced | GNY00239820-00239823 |
| 384 | | | | | | | | Produced | GNY00239814-00239819 |
| 385 | | | | | | | | Produced | GNY00239855-00239858 |
| 386 | | | | | | | | Produced | GNY00239850-00239854 |
| 387 | | | | | | | | Produced | GNY00239920-00239924 |
| 388 | | | | | | | | Produced | GNY00240169-00240236 |
| 389 | 9/21/2011 | Email Communication(s) and 1 Attachment | Lesley Verdi | Cheryl Callen; Jessica Steinhart | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 390 | 9/21/2011 | Email Communication(s) and 1 Attachment | Hollie Walker | Brian Kineman; Jessica Steinhart; Ellen Keating; Amir Nashed; Rick Jentis; Cheryl Callen; Deborah Campbell; Denise Willson; Amir Mekhail; Sarah Staskiewicz; Jose Saavedra | Rick Klauser; Cathy Abramski; Lesley Verdi | Email Communication(s) and attachment(s) containing information for the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 391 | | | | | | | | Produced | GNY00240107-00240108 |
| 392 | 10/5/2011 | Email Communication(s) and 1 Attachment | Rick Klauser | Bernard Sakel; Aileen Stocks; Rick Jentis; Denise Willson | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval to faciliate the provision of legal advice (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities and sales. | Attorney-Client | | |
| 393 | 10/12/2011 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Marilyn Knox; David Nieto; Carrie Kifner; Jose Saavedra; Walter Huber; Rick Klauser; Frank C Jimenez; Jayne Payette; Susan Haid; Jeff Kinzbach; Wendy Johnson-Askew | Kathleen Riordan; Jean Kida;Cidalia Da Costa; Kevin Goldberg | Email Communication(s) and attachment(s) containing legal advice of counsel (Jean Kida;Kevin Goldberg, Esq.) . | Attorney-Client | | |
| 394 | | | | | | | | Produced | GNY00240582-00240605 |
| 395 | | | | | | | | Produced | GNY00240850-00240855 |
| 396 | 11/23/2011 | Email Communication(s) and 1 Attachment | Hollie Walker | Jessica Steinhart | | Email Communication(s) and attachment(s) requesting information for the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Clientt | | |
| 397 | 12/9/2011 | Email Communication(s) | Jami Boccella | Jennifer Lustbader; Christina Lawrence; David Mortazavi; Cathy Abramski; Lesley Verdi; Denise Willson | Jessica Steinhart; Kevin Goldberg; Jose Saavedra | Email Communication(s) providing information requested by counsel (Jennifer Lustbader;Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding medical research to faciliate the provision of legal advice in connection with potential NAD proceeding. | Attorney-Client; Work Product | 15 Attachments Produced; Email Withheld | GNY00238611-00238682 |
| 398 | 12/12/2011 | Email Communication(s) | Lesley Verdi | Jennifer Lustbader; Jami Boccella; Christina Lawrence; David Mortazavi; Cathy Abramski; Denise Willson | Jessica Steinhart; Kevin Goldberg; Jose Saavedra | Email Communication(s)  providing information requested by counsel (Jennifer Lustbader;Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities to faciliate the provision of legal advice in connection with potential NAD proceeding. | Attorney-Client; Work Product | 4 Attachments Produced; Email Withheld | GNY00238497-00238513 |
| 399 | 12/15/2011 | Email Communication(s) and 1 Attachment | Cathy Abramski | Jennifer Lustbader | | Email Communication(s) and attachment providing information for attorney review and/or approval (Jennifer Lustbader;Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities to faciliate the provision of legal advice in connection with potential NAD proceeding. | Attorney-Client; Work Product | 11 Attachments Produced; Email and 1 Attachment Withheld | GNY00238551-00238609 |
| 400 | | | | | | | | Produced | GNY00240827-00240828 |
| 401 | | | | | | | | Produced | GNY00238255-00238277 |
| 402 | 1/6/2012 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 403 | 1/6/2012 | Email Communication(s) | Fred Degnan | Cheryl Callen | | Email communication(s) providing legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 404 | 1/9/2012 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email communication(s) discussing legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 405 | 1/9/2012 | Email Communication(s) | Fred Degnan | Cheryl Callen | | Email communication(s) requesting legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 406 | 1/12/2012 | Email Communication(s) | Hollie Walker | Jessica Steinhart | | Email communication(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 407 | 1/17/2012 | Email Communication(s) | Hollie Walker | Deborah Campbell; Kristin Hyland; Lesley McDonald | Christina Lawrence; Sharon Woleben; Lisa Beausoleil | Email communication(s) discussing information requested by counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) to facilitate the provision of legal advice regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 408 | 2/2/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Cheryl Callen; Brian Kineman | Jessica Steinhart | Email Communication(s) and attachment(s) providing mental impressions of counsel (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 409 | 2/6/2012 | Email Communication(s) and 1 Attachment | Deborah Campbell | Kristin Hyland; Kristy Ouderkirk; Marisa McMahon | Jessica Steinhart; Hollie Walker; Brian Kineman; Cheryl Callen | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (Jessica Steinhart, Esq.; Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 410 | 2/6/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Deborah Campbell; Lisa Beausoleil | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research  conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 411 | 2/6/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Deborah Campbell; Lisa Beausoleil | | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 412 | 2/8/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Deborah Campbell; Hollie Walker; Cheryl Callen; Brian Kineman | Jessica Steinhart; Lewis Rose | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research  conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 413 | 2/9/2012 | Document | | | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 414 | 2/9/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jessica Steinhart; Brian Kineman | | Email Communication(s) and attachment(s) providing information requested by counsel (Jessica Steinhart, Esq.) to facilitate the provision of legal advice regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 415 | 2/9/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Deborah Campbell | Jessica Steinhart; Hollie Walker; Brian Kineman | Email Communication(s) and attachment(s) containing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 416 | 2/9/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Jessica Steinhart; Marisa McMahon; Kristin Hyland; Kristy Ouderkirk; Ariana Mongillo; Deborah Campbell; Cheryl Callen; Brian Kineman | Lisa Beausoleil; Hollie Walker; Jessica Steinhart; Lewis Rose; August Horvath | Email Communication(s) and attachment(s) containing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 417 | 2/9/2012 | Email Communication(s) and 1 Attachment | Ariana Mongillo | Jessica Steinhart; Marisa McMahon; Kristin Hyland; Kristy Ouderkirk; Deborah Campbell; Cheryl Callen; Brian Kineman | Lisa Beausoleil; Hollie Walker; Lewis Rose; August Horvath; Michelle Matroni | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 418 | 2/9/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Lisa Beausoleil | | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 419 | 2/10/2012 | Email Communication(s) | Jose Saavedra | Tina Ewing; Denise Willson; Rick Klauser; Lisa Beausoleil; Kevin Goldberg; Jessica Steinhart; David Mortazavi; Emily Ullmann; Kathleen Jordan | | Email communication(s) providing information to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) concerning advertising and/or marketing activity and competitive activity. | Attorney-Client; | Produced with Redactions | GNY00240724-00240725 |
| 420 | 2/10/2012 | Email Communication(s) and 1 Attachment | Deborah Campbell | Jessica Steinhart; Ariana Mongillo; Marisa McMahon; Kristin Hyland; Kristy Ouderkirk; Cheryl Callen; Brian Kineman | Lisa Beausoleil; Hollie Walker; Lewis Rose; August Horvath; Michelle Matroni | Email Communication(s) and attachment(s) reflecting  legal advice, and requesting additional legal advice(Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 421 | | | | | | | | Produced | GNY00239932-00239933 |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s New Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 422 | 2/15/2012 | Email Communication(s) | Cheryl Callen | Deborah Campbell; Hollie Walker | Brian Kineman | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 423 | 2/15/2012 | Email Communication(s) | Deborah Campbell | Cheryl Callen; Hollie Walker | Brian Kineman | Email communication(s) discussing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 424 | 2/17/2012 | Email Communication(s) | Hollie Walker | Lisa Beausoleil | | Email communication(s) discussing and reflecting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 425 | 2/23/2012 | Email Communication(s) and 1 Attachment | Deborah Campbell | Cheryl Callen; Hollie Walker | Brian Kineman; Jessica Steinhart; Lewis Rose; Sharon Woleben; Ariana Mongillo; Michelle Matroni; Kristin Hyland; Lisa Beausoleil; Bernadette Tortorella | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 426 | 2/23/2012 | 1 Attachment | Sabrina Copeland | Cheryl Callen | | Attachment containing mental impressions of counsel (Melanie Fairchild-Dzanis, Esq.) regarding internal reviews or audits. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00236002-00236003 |
| 427 | 3/5/2012 | Email Communication(s) and 1 Attachment | Kristin Hyland | Deborah Campbell; Cheryl Callen; Hollie Walker | Brian Kineman; Jessica Steinhart; Lewis Rose; Sharon Woleben; Ariana Mongillo; Michelle Matroni; Jin Choi; Lisa Beausoleil; Bernadette Tortorella; Kristy Ouderkirk | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 428 | 3/14/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Maria Pontone | | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 429 | 3/19/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Brian Kineman | | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 430 | 3/20/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland; Deborah Campbell; Cheryl Callen | Jessica Steinhart; Lewis Rose; Sharon Woleben; Ariana Mongillo; Michelle Matroni; Maria Pontone; Jin Choi; Brian Kineman | Email Communication(s) discussing and reflecting legal advice of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding advertising and/or marketing activities condcuted at the request and direction of outside counsel. | Attorney-Client | | |
| 431 | 3/20/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland; Deborah Campbell; Cheryl Callen | Jessica Steinhart; Lewis Rose; Sharon Woleben; Ariana Mongillo; Michelle Matroni; Maria Pontone; Jin Choi; Brian Kineman | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 432 | 3/21/2012 | Email Communication(s) | Sharon Woleben | Cheryl Callen; Hollie Walker; Kristin Hyland; Deborah Campbell | Jessica Steinhart; Lewis Rose; Ariana Mongillo; Michelle Matroni; Maria Pontone; Jin Choi; Brian Kineman | Email Communication(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 433 | 3/21/2012 | Email Communication(s) | Cheryl Callen | Hollie Walker; Kristin Hyland; Deborah Campbell | Jessica Steinhart; Lewis Rose; Sharon Woleben; Ariana Mongillo; Michelle Matroni; Maria Pontone; Jin Choi; Brian Kineman | Email Communication(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 434 | 3/21/2012 | Email Communication(s) | Maria Pontone | Hollie Walker | Ellen Keating | Email Communication(s) discussing information requested by counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 435 | 3/22/2012 | Email Communication(s) and 1 Attachment | Jin Choi | Sharon Woleben; Cheryl Callen; Hollie Walker; Kristin Hyland; Deborah Campbell | Jessica Steinhart; Lewis Rose; Ariana Mongillo; Michelle Matroni; Maria Pontone; Brian Kineman | Email Communication(s) and attachment(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 436 | 3/22/2012 | Email Communication(s) and 1 Attachment | Maria Pontone | Hollie Walker | Ellen Keating | Email Communication(s) and attachment(s) containing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02095-MKB-RER
Gerber Products Co.'s First Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 437 | 3/25/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Sharon Woleben | | Email Communication(s) and attachment(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 438 | 3/25/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Sharon Woleben | | Email Communication(s) and attachment(s) containing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 439 | 3/28/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Jin Choi; Sharon Woleben; Cheryl Callen; Kristin Hyland; Deborah Campbell | Jessica Steinhart; Lewis Rose; Ariana Mongillo; Michelle Matroni; Maria Pontone; Brian Kineman | Email Communication(s) and attachment(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 440 | 3/28/2012 | Email Communication(s) | Cheryl Callen | Hollie Walker; Jin Choi; Sharon Woleben; Kristin Hyland; Deborah Campbell | Jessica Steinhart; Lewis Rose; Ariana Mongillo; Michelle Matroni; Maria Pontone; Brian Kineman | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 441 | 3/28/2012 | Email Communication(s) | Kristin Hyland | Hollie Walker; Jin Choi; Sharon Woleben; Cheryl Callen; Deborah Campbell | Jessica Steinhart; Lewis Rose; Ariana Mongillo; Michelle Matroni; Maria Pontone; Brian Kineman | Email communication(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 442 | 3/28/2012 | Email Communication(s) | Hollie Walker | Maria Pontone | | Email Communication(s) containing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 443 | 3/28/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Jin Choi; Sharon Woleben; Cheryl Callen; Kristin Hyland; Deborah Campbell | Jessica Steinhart; Lewis Rose; Ariana Mongillo; Michelle Matroni; Maria Pontone; Brian Kineman | Email Communication(s) and attachment(s) providing information discussing and reflecting legal advice of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 444 | 3/29/2012 | Email Communication(s) | Kristin Hyland | Hollie Walker | Sharon Woleben; Michelle Matroni; Erica Cajamarca; Jin Choi; Jessica Steinhart | Email Communication(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 445 | 3/29/2012 | Email Communication(s) | Kristin Hyland | Hollie Walker | Sharon Woleben; Michelle Matroni; Erica Cajamarca; Jin Choi | Email Communication(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 446 | 3/29/2012 | Email Communication(s) and 1 Attachment | Kristin Hyland | Hollie Walker | Sharon Woleben; Michelle Matroni; Erica Cajamarca; Jin Choi | Email Communication(s) and attachment(s) discussing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 447 | 3/29/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Lisa Beausoleil; Cheryl Callen; Brian Kineman; Jessica Steinhart; Sharon Woleben | | Email Communication(s) and attachment(s) discussing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 448 | 3/29/2012 | Email Communication(s) | Brian Kineman | Cheryl Callen | | Email communication(s) providing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 449 | 3/29/2012 | Email Communication(s) | Sharon Woleben | Hollie Walker | | Email Communication(s) discussing information to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 450 | 3/29/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland | Sharon Woleben; Michelle Matroni; Erica Cajamarca; Jin Choi; Jessica Steinhart | Email Communication(s) discussing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 451 | 3/29/2012 | Email Communication(s) | Hollie Walker | Brian Kineman | | Email Communication(s) containing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 452 | 3/29/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Lisa Beausoleil; Cheryl Callen; Brian Kineman; Jessica Steinhart; Sharon Woleben | | Email Communication(s) and attachment(s) discussing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 453 | 3/29/2012 | Email Communication(s) | Hollie Walker | Sharon Woleben | | Email Communication(s) containing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |

18

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 454 | 3/29/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland | Sharon Woleben | Email Communication(s)discussing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 455 | 3/30/2012 | Email Communication(s) | Kristin Hyland | Hollie Walker; Sharon Woleben | | Email Communication(s) discussing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 456 | 3/30/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland; Sharon Woleben | | Email Communication(s)) discussing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 457 | 3/30/2012 | Email Communication(s) | Kristin Hyland | Hollie Walker | Sharon Woleben; Michelle Matroni; Erica Cajamarca; Jin Choi; Jessica Steinhart; Brian Kineman | Email Communication(s) discussing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 458 | 3/30/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland | Sharon Woleben; Michelle Matroni; Erica Cajamarca; Jin Choi; Jessica Steinhart; Brian Kineman | Email Communication(s) discussing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 459 | 3/30/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland | Sharon Woleben; Michelle Matroni; Erica Cajamarca; Jin Choi; Jessica Steinhart; Brian Kineman | Email Communication(s) containing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 460 | 3/30/2012 | Email Communication(s) | Hollie Walker | Kristin Hyland; Sharon Woleben | | Email Communication(s) discussing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 461 | 4/4/2012 | Document | | | | Document providing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;August Horvath, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 462 | 4/4/2012 | Document | | | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.;August Horvath, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 463 | | | | | | | | Produced | GNY00239017-00239018 |
| 464 | 4/5/2012 | Email Communication(s) and 1 Attachment | Jami Boccella | Lesley Verdi; Cheryl Callen; Jessica Steinhart | | Email Communication(s) and attachment(s) providing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 465 | 4/5/2012 | Email Communication(s) and 1 Attachment | Sara Capoccia | Jessica Steinhart; Cheryl Callen | Colleen Kirk | Email Communication(s) and attachment(s) providing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 466 | 4/9/2012 | Email Communication(s) and 1 Attachment | Sharon Woleben | Jessica Steinhart; Lewis Rose; Maria Pontone; Brian Kineman; Cheryl Callen; Hollie Walker | Deborah Campbell; Kristin Hyland | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 467 | 4/9/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Cheryl Callen; Sara Capoccia | Colleen Kirk | Email Communication(s) and attachment(s) providing legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 468 | 4/12/2012 | Email Communication(s) and 1 Attachment | Sharon Woleben | Hollie Walker | | Email Communication(s) and attachment containing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00241607-00241609 |
| 469 | 5/1/2012 | Email Communication(s) | Jessica Steinhart | Kristy Ouderkirk; Deborah Campbell; Sharon Woleben; Cheryl Callen; Hollie Walker; Brian Kineman; Lewis Rose; Lisa Beausoleil | Kristin Hyland; Karen Egri; Michelle Matroni; Erica Cajamarca | Email Communication(s) providing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 470 | 5/1/2012 | Email Communication(s) and 1 Attachment | Kristy Ouderkirk | Deborah Campbell; Sharon Woleben; Cheryl Callen; Hollie Walker; Brian Kineman; Jessica Steinhart; Lewis Rose; Lisa Beausoleil | Kristin Hyland; Karen Egri; Michelle Matroni; Erica Cajamarca | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 471 | 5/3/2012 | 1 Attachment | Brian Kineman | Cheryl Callen | | Attachment reflecting legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00238870-00238871 |
| 472 | 5/4/2012 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 473 | 5/4/2012 | Email Communication(s) and 1 Attachment | Brian Kineman | Cheryl Callen | | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel (Jessica Steinhart, Esq.;August Horvath, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 474 | 5/4/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Brian Kineman | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 475 | 5/8/2012 | Email Communication(s) and 3 Attachments | Brian Kineman | Degnan Fred; Fred Degnan | Cheryl Callen | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 476 | | | | | | | | Produced | GNY00239938-00239943 |
| 477 | 5/16/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Sharon Woleben | Jessica Steinhart | Email Communication(s) and attachment(s) forwarding legal advice of counsel (Jessica Steinhart, Esq.; Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 478 | 5/16/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Lisa Beausoleil; Hollie Walker; Cheryl Callen; Brian Kineman | Jessica Steinhart | Email Communication(s) and attachment(s) forwarding legal advice of counsel (Jessica Steinhart, Esq.; Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 479 | 5/19/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | August Horvath | Jessica Steinhart | Email Communication(s) and attachment(s) forwarding request for legal advice of counsel (Jessica Steinhart, Esq.; August Horvath, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel and submission to regulatory agencies. | Attorney-Client | | |
| 480 | 5/21/2012 | Email Communication(s) and 2 Attachments | August Horvath | Cheryl Callen | Jessica Steinhart | Email Communication(s) and attachment(s) providing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 481 | 5/21/2012 | Email Communication(s) and 2 Attachments | Brian Kineman | Cheryl Callen | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 482 | 5/23/2012 | Email Communication(s) and 4 Attachments | Jessica Steinhart | Hollie Walker; Cheryl Callen; Brian Kineman | | Email Communication(s) and attachment(s) providing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 483 | 5/23/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Hollie Walker; Cheryl Callen; Brian Kineman | | Email Communication(s) and attachment(s) forwarding legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 484 | 5/23/2012 | Email Communication(s) | Jessica Steinhart | Cheryl Callen; Brian Kineman | | Email communication(s) containing mental impressions of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 485 | 5/23/2012 | Email Communication(s) | Cheryl Callen | Jessica Steinhart | Brian Kineman | Email Communication(s) requesting legal advice of counsel of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.; Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 486 | 5/25/2012 | Email Communication(s) and 1 Attachment | Brian Kineman | Cheryl Callen | | Email Communication(s) and attachment(s) forwarding and discussing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 487 | 5/25/2012 | Email Communication(s) and 1 Attachment | August Horvath | Cheryl Callen; Jessica Steinhart | Brian Kineman | Email Communication(s) and attachment(s) containing legal advice from counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) in response to request for legal advice regarding advertising and/or marketing activities. | Attorney-Client | | |
| 488 | 5/25/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | August Horvath; Jessica Steinhart | Brian Kineman | Email Communication(s) and attachment(s) requesting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 489 | 5/25/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | Brian Kineman | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Fred Degnan, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 490 | 5/25/2012 | Email Communication(s) and 2 Attachments | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 491 | 5/25/2012 | Email Communication(s) | Cheryl Callen | Brian Kineman | | Email Communication(s) and attachment(s) forwarding and discussing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |

Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 492 | 5/25/2012 | Email Communication(s) | Cheryl Callen | August Horvath; Jessica Steinhart | Brian Kineman | Email Communication(s) and attachment(s) providing information requested by counsel to facilitate the provision of legal advice (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel and submissions to regulatory agencies. | Attorney-Client | | |
| 493 | 5/25/2012 | Email Communication(s) | Cheryl Callen | August Horvath; Jessica Steinhart | Brian Kineman | Email Communication(s) containing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 494 | 5/30/2012 | Email Communication(s) and 1 Attachment | Brian Kineman | Cheryl Callen | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 495 | 5/31/2012 | Email Communication(s) | August Horvath | Cheryl Callen; Jessica Steinhart | Brian Kineman | Email communication(s) providing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 496 | 5/31/2012 | Email Communication(s) | August Horvath | Cheryl Callen; Jessica Steinhart | Brian Kineman | Email Communication(s) containing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 497 | 5/31/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | August Horvath; Jessica Steinhart | Brian Kineman | Email Communication(s) and attachment(s) requesting legal advice of counsel from counsel regarding provided information (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding advertising and/or marketing activities condcuted at the request and direction of outside counsel. | Attorney-Client | | |
| 498 | 5/31/2012 | Email Communication(s) | Cheryl Callen | August Horvath; Jessica Steinhart | Brian Kineman | Email Communication(s) requesting legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 499 | 6/1/2012 | Email Communication(s) | Jessica Steinhart | Cheryl Callen | | Email communication(s) providing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.; Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 500 | 6/1/2012 | Email Communication(s) | Jessica Steinhart | Cheryl Callen | | Email communication(s) containing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 501 | 6/1/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) providing information requested by counsel to facilitate the provision of legal advice (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 502 | 6/1/2012 | Email Communication(s) | Cheryl Callen | Jessica Steinhart | | Email Communication(s) discussing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 503 | 6/4/2012 | Email Communication(s) and 4 Attachments | Cheryl Callen | Marilyn Knox; Jose Saavedra; Rick Klauser; Lisa Beausoleil; Kevin Goldberg; Jessica Steinhart | Brian Kineman | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 504 | 6/4/2012 | Document | | | | Document containing information for attorney review and/or approval (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 505 | 6/4/2012 | Email Communication(s) and 5 Attachments | August Horvath | Cheryl Callen | Jessica Steinhart | Email Communication(s) and attachment(s) containing legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 506 | 6/4/2012 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 507 | 6/4/2012 | Email Communication(s) and 1 Attachment | Brian Kineman | Cheryl Callen | | Email Communication(s) and attachment(s) conveying legal advice of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 508 | 6/4/2012 | Email Communication(s) and 4 Attachments | Cheryl Callen | Marilyn Knox; Jose Saavedra; Rick Klauser; Lisa Beausoleil; Kevin Goldberg; Jessica Steinhart | Brian Kineman | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 509 | 6/4/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jose Saavedra | | Email Communication(s) and attachment(s) forwarding consumer or market research conducted at the request and direction of counsel to facilitate the provision of legal advice (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.). | Attorney-Client | | |
| 510 | 6/4/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 511 | 6/4/2012 | Email Communication(s) | Cheryl Callen | Jose Saavedra; Rick Klauser; Lisa Beausoleil; Kevin Goldberg; Jessica Steinhart | Brian Kineman | Email communication(s) discussing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 512 | 6/5/2012 | Document | | | | Document containing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 513 | | | | | | | | Produced | GNY00238829-00238832 |
| 514 | 6/5/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jessica Steinhart; Lisa Beausoleil | Brian Kineman; Jose Saavedra | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 515 | 6/5/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jessica Steinhart; Jose Saavedra; Lisa Beausoleil | Brian Kineman | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 516 | 6/5/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 517 | 6/5/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 518 | 6/5/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 519 | 6/6/2012 | Email Communication(s) | Brian Kineman | Fred Degnan | Cheryl Callen; Sara Green | Email Communication(s) providing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 3 Attachments Produced; Email Withheld | GNY00239179-00239214 |
| 520 | 6/8/2012 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding organization of meeting with FDA. | Attorney-Client | Email Produced with Redactions | GNY00239567-00239568 |
| 521 | 6/11/2012 | 1 Attachment | Jose Saavedra | Jose Saavedra | | Attachment reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00240119-00240121 |
| 522 | | | | | | | | Produced | GNY00240305-00240374 |
| 523 | 6/13/2012 | Email Communication(s) | Brian Kineman | Michelle Cary; Jessica Steinhart | Cheryl Callen; Jacqueline Stelling; Jennifer Bonsignore; Jillian Rado | Email Communication(s) requesting legal advice of counsel (Jacqueline Stelling, Esq.;Jennifer Bonsignore, Esq.;Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 524 | 6/22/2012 | Email Communication(s) and 2 Attachments | Cheryl Callen | Sharon Woleben | Brian Kineman; Hollie Walker; Jessica Steinhart; Lisa Beausoleil | Email Communication(s) and attachment(s) discussing and reflecting legal advice of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.; Lew Rose, Esq.)regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 525 | 6/25/2012 | Email Communication(s) | Fred Degnan | Cheryl Callen | | Email Communication(s) providing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00239362-00239364 |
| 526 | 6/25/2012 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Produced with Redactions | GNY00239365-00239368 |
| 527 | | | | | | | | Produced | GNY00240772-00240776 |
| 528 | 6/28/2012 | Email Communication(s) | Brian Kineman | Porfirio Garcia | Cheryl Callen; Sara Green | Email Communication(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 529 | | | | | | | | Produced | GNY00241933 |
| 530 | 7/6/2012 | Email Communication(s) | Christina Lawrence | Marilyn Knox; Rick Klauser; Kevin Goldberg; Jose Saavedra; Wendy Johnson-Askew | | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding medical research. | Attorney-Client | | |
| 531 | | | | | | | | Produced | GNY00241809-00241812 |
| 532 | 7/6/2012 | Email Communication(s) and 1 Attachment | Brian Kineman | Jami Boccella; Kevin Goldberg | Jose Saavedra; Cheryl Callen | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 533 | 7/7/2012 | Email Communication(s) | Jose Saavedra | Christina Lawrence | Marilyn Knox; Kevin Goldberg; Rick Klauser; Wendy Johnson-Askew; Cheryl Callen; Brian Kineman | Email communication(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 534 | 7/7/2012 | Email Communication(s) | Jose Saavedra | Marilyn Knox | | Email Communication(s) conveying legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.;Melanie Fairchild-Dzanis, Esq.;Steve Michael, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions | GNY00235434-00235442 |
| 535 | 7/9/2012 | Email Communication(s) | Peter McAllister | Cheryl Schuiteman | Renee Seabolt; Maria Murphy; Lori Hawkins | Email Communication(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions; Two Attachments Produced | GNY00240872-00240889 |
| 536 | 7/26/2012 | Email Communication(s) | Jami Boccella | Cheryl Callen; Jose Saavedra; Jessica Steinhart | Sarah Staskiewicz | Email Communication(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |

Case 2:15-cv-02995-NKR-RER Document 73-16 Filed 07/09/25 Page 24 of 46 PageID #: 547

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 537 | 7/26/2012 | Email Communication(s) and 1 Attachment | Jose Saavedra | Jessica Steinhart; Cheryl Callen | Jami Boccella; Sarah Staskiewicz | Email Communication(s) and attachment(s) requesting information for the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 538 | 7/26/2012 | Email Communication(s) and 1 Attachment | Jose Saavedra | Jessica Steinhart; Cheryl Callen | Jami Boccella; Sarah Staskiewicz | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Jessica Steinhart, Esq.) regarding responses to consumer or media inquiries. | Attorney-Client | | |
| 539 | 7/26/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Jose Saavedra; Cheryl Callen | Jami Boccella; Sarah Staskiewicz; Jessica Steinhart | Email Communication(s) and attachment(s) providing legal advice of counsel (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 540 | 7/26/2012 | Email Communication(s) | Cheryl Callen | Jose Saavedra; Jessica Steinhart | Jami Boccella; Sarah Staskiewicz | Email communication(s) containing information for the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 541 | 7/26/2012 | Email Communication(s) and 2 Attachments | Jami Boccella | Denise Willson | Jacqueline Rebbel | Email Communication(s) and attachments reflecting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email and 1 Attachment Produced; 2 Attachments Withheld | GNY00239859-00239868 |
| 542 | 7/26/2012 | Email Communication(s) | Denise Willson | Denise Willson | Jacqueline Rebbel; Jami Boccella | Email communication(s) containing information for attorney review and/or approval (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 543 | | | | | | | | Produced | GNY00240826-00240838 |
| 544 | 7/30/2012 | Email Communication(s) | Jose Saavedra | Fred Degnan | | Email Communication(s) providing information for attorney review and/or approval (Fred Degnan, Esq.) regarding medical research. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00240109-00240118 |
| 545 | | | | | | | | Produced | GNY00240839-00240849 |
| 546 | | | | | | | | Produced | GNY00240862-00240871 |
| 547 | 7/31/2012 | Email Communication(s) | Cheryl Callen | Sharon Woleben | Jessica Steinhart | Email Communication(s) discussing and forwarding information prepared at the request of counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.; August Horvath, Esq.) regarding consumer or market research that was conducted at the request and direction of outside counsel and submissions to regulatory agencies. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00241592-00241606 |
| 548 | 8/1/2012 | Email Communication(s) and 1 Attachment | Hollie Walker | Hollie Walker; Brian Kineman; Lisa Beausoleil; Cheryl Callen; Jessica Steinhart | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) on draft document regarding advertising and/or marketing activities. | Attorney-Client | | |
| 549 | 8/1/2012 | Email Communication(s) | Rick Klauser | Cheryl Callen; Marilyn Knox; Kevin Goldberg; Lisa Beausoleil; Hollie Walker | Jessica Steinhart; Jose Saavedra; Brian Kineman | Email communication(s) containing information for attorney review and/or approval (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 550 | 8/1/2012 | Email Communication(s) | Rick Klauser | Cheryl Callen; Marilyn Knox; Kevin Goldberg; Lisa Beausoleil; Hollie Walker | Jessica Steinhart; Jose Saavedra; Brian Kineman | Email communication(s) requesting legal advice of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 551 | 8/1/2012 | Email Communication(s) | Cheryl Callen | Rick Klauser; Marilyn Knox; Kevin Goldberg; Lisa Beausoleil; Hollie Walker | Jessica Steinhart; Jose Saavedra; Brian Kineman | Email communication(s) requesting legal advice of counsel (Fred Degnan, Esq.;Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; | | |
| 552 | 8/1/2012 | Email Communication(s) | Cheryl Callen | Lisa Beausoleil | | Email communication(s) containing information for attorney review and/or approval (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 553 | 8/3/2012 | Document | | | | Document providing information requested by counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 554 | 8/8/2012 | Email Communication(s) and 1 Attachment | Kristin Hyland | Cheryl Callen; Jessica Steinhart | | Email Communication(s) reflecting legal advice of counsel and providing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.; August Horvath, Esq.) regarding consumer or market research that was conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 555 | 8/14/2012 | Document | | | | Document containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 556 | 8/14/2012 | Email Communication(s) | Kristin Hyland | Cheryl Callen | | Email communication(s) forwarding legal advice of counsel (August Horvath, Esq.;Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 557 | 8/14/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan; Brian Kineman; Jessica Steinhart | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 558 | 8/14/2012 | Email Communication(s) | Cheryl Callen | Kristin Hyland | | Email Communication(s) discussing legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 559 | 8/15/2012 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 560 | 8/16/2012 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

Case 2:15-cv-02995-NKB-RER Document 731-6 Filed 07/09/25 Page 25 of 46 PageID #: 1548

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 561 | 8/16/2012 | Document | | | | Document containing legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 562 | 8/16/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Brian Kineman; Jose Saavedra; Cheryl Callen | Jessica Steinhart | Email Communication(s) and attachment(s) conveying mental impressions of counsel (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 563 | 8/16/2012 | Email Communication(s) | Kristin Hyland | Cheryl Callen | | Email Communication(s) reflecting legal advice of counsel and providing information requested by counsel to facilitate the provision of legal advice (Jessica Steinhart, Esq.; August Horvath, Esq.) regarding consumer or market research that was conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 564 | 8/16/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jessica Steinhart; Brian Kineman; Jose Saavedra | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; | | |
| 565 | 8/17/2012 | Email Communication(s) and 1 Attachment | Kristin Hyland | Cheryl Callen | | Email Communication(s) and attachment(s) providing information requested by counsel to faciliate the provision of legal advice of counsel (August Horvath, Esq.;Jessican Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request and direction of outside counsel. | Attorney-Client | | |
| 566 | 8/20/2012 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 567 | 8/20/2012 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 568 | 8/20/2012 | Email Communication(s) | Kristin Hyland | Cheryl Callen | | Email communication(s) providing information requested by counsel (August Horvath, Esq.;Jessican Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 569 | | | | | | | | Produced | GNY00238278-00238289 |
| 570 | 8/21/2012 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 571 | 8/21/2012 | Email Communication(s) and 1 Attachment | Kristin Hyland | Cheryl Callen | | Email Communication(s) and attachment(s) providing and discussing information requested by counsel to faciliate the provision of legal advice of counsel (August Horvath, Esq.;Jessican Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request of outside counsel. | Attorney-Client | | |
| 572 | 8/21/2012 | Email Communication(s) and 1 Attachment | Jessica Steinhart | Cheryl Callen | Brian Kineman; Jose Saavedra; Jessica Steinhart | Email Communication(s) and attachment(s) providing legal advice of counsel (Jessica Steinhart, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 573 | 8/21/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jose Saavedra; Jessica Steinhart; Brian Kineman | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 574 | 8/21/2012 | Email Communication(s) | Cheryl Callen | Kristin Hyland | | Email Communication(s) and attachment(s) providing and discussing information requested by counsel to faciliate the provision of legal advice of counsel (August Horvath, Esq.;Jessican Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request of outside counsel. | Attorney-Client | | |
| 575 | 8/22/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Lisa Beausoleil; Hollie Walker; Deborah Campbell; Sharon Woleben | Jose Saavedra; Jessica Steinhart; Brian Kineman; Kevin Goldberg | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 576 | 8/22/2012 | Email Communication(s) | Fred Degnan | Cheryl Callen | | Email Communication(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 577 | 8/22/2012 | Email Communication(s) | Cheryl Callen | Jessica Steinhart | | Email Communication(s) containing mental impressions of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 578 | 8/27/2012 | Email Communication(s) and 1 Attachment | Kristin Hyland | Cheryl Callen | | Email Communication(s) and attachment(s) providing and discussing information requested by counsel to faciliate the provision of legal advice of counsel (August Horvath, Esq.;Jessican Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research conducted at the request of outside counsel. | Attorney-Client | | |
| 579 | 8/27/2012 | Email Communication(s) | Cheryl Callen | Kristin Hyland | | Email Communication(s) discussing legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 580 | 8/28/2012 | Email Communication(s) | Fred Degnan | Cheryl Callen | | Email communication(s) discussing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 581 | 8/29/2012 | Email Communication(s) | Cheryl Callen | Cheryl Callen; Lisa Beausoleil; Hollie Walker; Deborah Campbell; Sharon Woleben | Jose Saavedra; Jessica Steinhart; Brian Kineman; Kevin Goldberg | Email communication(s) providing information for attorney review and/or approval (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 582 | 8/30/2012 | Email Communication(s) | Deborah Campbell | Sharon Woleben; Cheryl Callen; Lisa Beausoleil; Hollie Walker | Jose Saavedra; Jessica Steinhart; Brian Kineman; Kevin Goldberg | Email communication(s) providing information for attorney review and/or approval (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 583 | 9/4/2012 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 584 | 9/5/2012 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Jessica Steinhart | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 585 | | | | | | | | Produced | GNY00240103-00240106 |
| 586 | 9/10/2012 | Email Communication(s) | Kevin Goldberg | Cheryl Callen | Jessica Steinhart | Email communication(s) providing mental impressions of counsel (Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 587 | | | | | | | | Produced | GNY00239024-00239027 |
| 588 | 9/14/2012 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) providing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | Email Produced with Redactions; 4 Attachments Produced | GNY00239084-00239121 |
| 589 | 9/14/2012 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) requesting legal advice of counsel from outside counsel (Fred Degnan, Esq.) regarding consumer or market research. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced | GNY00238969-00239002 |
| 590 | | | | | | | | Produced | GNY00238872-00238882 |
| 591 | 10/27/2012 | Document | | | | Document providing information requested by counsel (Jessica Steinhart, Esq.;Lew Rose, Esq.) regarding consumer or market research to facilitate the provision of legal advice in connection with submissions to regulatory agencies. | Attorney-Client | | |
| 592 | 10/29/2012 | Email Communication(s) and 1 Attachment | Michelle Matroni | Deborah Campbell; Lisa Beausoleil; Jessica Steinhart | Hollie Walker; Sharon Woleben | Email Communication(s) and attachment(s) providing information prepared at the request of counsel to faciliate the provision of legal advice (Jessica Steinhart, Esq.; Lew Rose, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 593 | 10/29/2012 | Email Communication(s) and 1 Attachment | Brian Kineman | Cheryl Callen; Jennifer Lustbader | Susan Eberhart | Email Communication(s) and attachment(s) providing information requested by counsel (Jennifer Lustbader;Jessica Steinhart, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 594 | 11/7/2012 | Email Communication(s) | Jennifer Lustbader | Denise Willson; Hollie Walker; Wanda Szott | Kevin Goldberg; Kristi Wolff; Lewis Rose; Hollie Walker | Email Communication(s) providing information requested by counsel (Jennifer Lustbader;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 6 Attachments Produced; Email Withheld | GNY00239869-00239919 |
| 595 | 1/22/2013 | Email Communication(s) | Cheryl Callen | Jami Boccella | Andrea Papamandjaris; Jessica Steinhart | Email Communication(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced | GNY00238883-00238892 |
| 596 | 1/23/2013 | Email Communication(s) and 1 Attachment | Jami Boccella | Cheryl Callen | Andrea Papamandjaris; Jessica Steinhart | Email Communication(s) and attachment reflecting legal advice of counsel (Jessica Steinhart, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced; 1 Attachment Withheld | GNY00239137-00239148 |
| 597 | 1/23/2013 | Email Communication(s) | Jami Boccella | Cheryl Callen | Andrea Papamandjaris; Jessica Steinhart | Email Communication(s) providing information for the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 3 Attachments Produced | GNY00239749-00239760 |
| 598 | | | | | | | | Produced | GNY00235016-00235022 |
| 599 | 3/13/2013 | Email Communication(s) and 1 Attachment | Cathy Abramski | Aileen Stocks; Wendy Johnson-Askew; Lisa Beausoleil; Denise Willson; Andrea Papamandjaris; Michael Ruppe; Alberto Hernandez; Rene Wipperich; Jean Hong; Glenn Deutsch | Rick Klauser; Mike Elvins; Timothy Sawin | Email communication(s) and portion of attachment containing mental impressions of counsel (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email and 1 Attachment Produced with Redactions | GNY00236677-00236821 |
| 600 | | | | | | | | Produced | GNY00239740-00239748 |
| 601 | | | | | | | | Produced | GNY00238244-00238254 |
| 602 | 3/22/2013 | 1 Attachment | Lisa Beausoleil | Walter Huber; Matt Reindel | | Attachment refecting advice of counsel (Corporate Legal) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00240766-00240767 |
| 603 | 3/22/2013 | 1 Attachment | Lisa Beausoleil | Aileen Stocks | | Attachment refecting advice of counsel (Corporate Legal) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00240782-00240783 |
| 604 | 3/22/2013 | Email Communication(s) and 1 Attachment | Aileen Stocks | Marilyn Knox; Kevin Goldberg; Matt Reindel; Jose Saavedra; Walter Huber; Steve Goodyear; Lisa Beausoleil | Nicole Padula | Email Communication(s) and attachment(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 605 | 3/22/2013 | Email Communication(s) and 2 Attachments | Denise Willson | Chris Cole | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 606 | 3/26/2013 | Email Communication(s) and 1 Attachment | Marilyn Knox | Aileen Stocks; Lisa Beausoleil | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02095-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 607 | 3/26/2013 | Email Communication(s) and 1 Attachment | Aileen Stocks | Lisa Beausoleil | Nicole Padula | Email Communication(s) and attachment(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 608 | | | | | | | | Produced | GNY00239842-00239849 |
| 609 | | | | | | | | Produced | GNY00235236-00235243 |
| 610 | 3/28/2013 | 3 Attachments | Jami Boccella | Brian Kineman | | Attachments reflecting legal advice of counsel (Jennifer Bonsignore, Esq.; Kevin Goldberg, Esq.) regarding medical research and advertising and/or marketing activities. | Attorney-Client | Email and 17 Attachments Produced; 3 Attachments Withheld | GNY00238298-00238350 |
| 611 | 4/8/2013 | Email Communication(s) and 2 Attachments | Cheryl Callen | Andrea Papamandjaris; Brian Kineman; Denise Deming | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 612 | 4/10/2013 | 1 Attachment | Cheryl Callen | Sylvie Langourieux | Brian Kineman; Andrea Papamandjaris; Denise Deming; Amir Mekhail | Attachment containing information to facilitate the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced; 1 Attachment Withheld | GNY00239013-00239016 |
| 613 | | | | | | | | Produced | GNY00240076-00240102 |
| 614 | 4/16/2013 | 2 Attachments | Lisa Beausoleil | Christina Lawrence | | Attachments reflecting legal advice of counsel (Corporate Legal) regarding consumer or market research. | Attorney-Client | Email Produced; 2 Attachments Withheld | GNY00240738-00240740 |
| 615 | 4/17/2013 | Email Communication(s) and 1 Attachment | Jami Boccella | Jami Boccella; Jose Saavedra; Cheryl Callen; Jennifer Bonsignore | Andrea Papamandjaris | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jennifer Bonsignore, Esq.) regarding draft document pertaining to advertising and/or marketing activities. | Attorney-Client | | |
| 616 | 4/29/2013 | Email Communication(s) and 1 Attachment | Cathy Abramski | Aileen Stocks | | Email Communication(s) and attachment conveying mental impressions of counsel (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email and 1 Attachment Produced with Redactions | GNY00237294-00237438 |
| 617 | | | | | | | | Produced | GNY00240067-00240075 |
| 618 | 5/6/2013 | Email Communication(s) and 1 Attachment | Andrea Papamandjaris | Jennifer Bonsignore | Jose Saavedra; Cheryl Callen; Jami Boccella | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jennifer Bonsignore, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 619 | 5/8/2013 | Email Communication(s) | Chris Cole | Jami Boccella | | Email communication(s) reflecting legal advice of counsel (Jennifer Bonsignore, Esq.) regarding medical research and advertising and/or marketing activities. | Attorney-Client | | |
| 620 | 5/21/2013 | Email Communication(s) and 1 Attachment | Jami Boccella | Brian Kineman; Andrea Papamandjaris Himmelhoch | Jose Saavedra; Cheryl Callen; Jennifer Redington; Lesley Verdi; Jennifer Himmelhoch | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Jennifer Bonsignore, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 621 | 5/29/2013 | Email Communication(s) and 2 Attachments | Jennifer Himmelhoch | Cheryl Callen; Brian Kineman; Lisa Beausoleil; Jennifer Bonsignore; Lesley Verdi; Jose Saavedra; Andrea Papamandjaris; Shawn Gibbs | Jami Boccella | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jennifer Bonsignore, Esq.;Shawn Gibbs, Esq.) regarding draft document pertaining to advertising and/or marketing activities. | Attorney-Client | | |
| 622 | 5/29/2013 | Email Communication(s) and 2 Attachments | Jennifer Himmelhoch | Cheryl Callen; Brian Kineman; Lisa Beausoleil; Jennifer Bonsignore; Lesley Verdi; Jose Saavedra; Andrea Papamandjaris; Shawn Gibbs | Jami Boccella | Email Communication(s) and attachment(s) requesting legal advice of counsel (Jennifer Bonsignore, Esq.;Shawn Gibbs, Esq.) regarding draft document pertaining to advertising and/or marketing activities. | Attorney-Client | | |
| 623 | 6/20/2013 | Email Communication(s) and 1 Attachment | Anne Dattilo | Andrea Papamandjaris; Jose Saavedra; Heidi Storm; Jami Boccella; Cheryl Callen | | Email Communication(s) and attachment conveying information requested by counsel (Jean Kida;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | Email Produced with Redactions; Attachment Withheld | GNY00235107-00235111 |
| 624 | 6/21/2013 | Email Communication(s) | Jami Boccella | Cheryl Callen; Anne Dattilo; Andrea Papamandjaris; Jose Saavedra; Heidi Storm | Brian Kineman | Email Communication(s) discussing legal advice of counsel (Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 7 Attachments Produced; Email Withheld | GNY00238696-00238775 |
| 625 | 6/21/2013 | Email Communication(s) | Lisa Beausoleil | Jennifer Lustbader | | Email Communication(s) providing information requested by counsel to facilitate the provision of legal advice (Jennifer Lustbader; Kevin Goldberg, Esq., Kristi Wolff, Esq.; Lew Rose, Esq.) regarding advertising and/or marketing activities and submissions to regulatory agencies. | Attorney-Client | | |
| 626 | 6/21/2013 | Email Communication(s) | Jami Boccella | Cheryl Callen; Anne Dattilo; Andrea Papamandjaris; Jose Saavedra; Heidi Storm | Brian Kineman | Email Communication(s) discussing legal advice of counsel (Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 7 Attachments Produced; Email Withheld | GNY00239576-00239655 |
| 627 | 6/30/2013 | Email Communication(s) and 2 Attachments | Cheryl Callen | Jami Boccella; Shawn Gibbs | | Email Communication(s) and attachments requesting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced; 2 Attachments Withheld | GNY00238793-00238817 |
| 628 | 6/30/2013 | Email Communication(s) | Cheryl Callen | Jami Boccella; Shawn Gibbs | | Email Communication(s) requesting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced | GNY00238846-00238869 |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co. v Here Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 629 | 7/1/2013 | Email Communication(s) | Jami Boccella | Shawn Gibbs; Cheryl Callen | | Email communication(s) discussing legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 630 | 7/1/2013 | Email Communication(s) and 1 Attachment | Jami Boccella | Stacey Kalamaras | Shawn Gibbs; Cheryl Callen | Email Communication(s) and attachment reflecting requested legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00239003-00239012 |
| 631 | 7/1/2013 | Email Communication(s) | Jami Boccella | Shawn Gibbs; Cheryl Callen | | Email Communication(s) containing mental impressions of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 632 | 7/1/2013 | Email Communication(s) and 1 Attachment | Jami Boccella | Stacey Kalamaras | Shawn Gibbs; Cheryl Callen | Email Communication(s) and attachment providing information for the provision of legal advice (Shawn Gibbs, Esq.;Stacey Kalamaras, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 1 Attachment Produced; 1 Attachment Withheld | GNY00239761-00239772 |
| 633 | 7/2/2013 | Email Communication(s) | Jami Boccella | Stacey Kalamaras | Shawn Gibbs; Cheryl Callen | Email communication(s) containing mental impressions of counsel (Shawn Gibbs, Esq.;Stacey Kalamaras, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 634 | 7/15/2013 | Email Communication(s) and 1 Attachment | Jennifer Himmelhoch | Suzanne Silbergleit; Lesley Verdi; Shawn Gibbs; Andrea Papamandjaris; Lisa Beausoleil; Porfirio Garcia; Robyn Wimberly; Cheryl Callen | Thomas Conigliaro; Priya Desai; Andy Lear; Martha Suarez | Email Communication(s) and attachment(s) reflecting requested legal advice of counsel of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 635 | | | | | | | | Produced | GNY00240044-00240052 |
| 636 | 8/9/2013 | Email Communication(s) and 1 Attachment | Brooke Hanson | Andrea Papamandjaris; Rosa Real; Porfirio Garcia; Lesley Verdi; Brian Kineman; Jami Boccella; Anne Dattilo; Lisa Beausoleil; Danelly Perdomo; Shawn Gibbs | Jennifer Himmelhoch; Sara Green; Cheryl Callen | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice and reflecting legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 637 | | | | | | | | Produced | GNY00241817 |
| 638 | 8/20/2013 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 639 | 8/20/2013 | Email Communication(s) and 2 Attachments | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 640 | 8/21/2013 | Email Communication(s) and 1 Attachment | Jennifer Himmelhoch | Cheryl Callen | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Shawn Gibbs, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 641 | 8/21/2013 | Email Communication(s) and 7 Attachments | Jennifer Himmelhoch | Cheryl Callen | | Email Communication(s) and attachment(s) reflecting mental impressions of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 642 | 8/29/2013 | Email Communication(s) and 1 Attachment | Sylvie Langourieux | Andrea Papamandjaris; Brian Kineman; Shawn Gibbs | Cheryl Callen; Markus Wall; Amir Mekhail | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 643 | 9/5/2013 | Email Communication(s) and 1 Attachment | Jillian Rado | Susan Pac; Luz Alena; Brian Kineman; Melanie Anderson; Kari Leicester | Cheryl Callen | Email Communication(s) and attachment(s) providing information to facilitate the provision of legal advice (Jennifer Bonsignore, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 644 | 9/6/2013 | Email Communication(s) and 1 Attachment | Jillian Rado | Cheryl Callen; Jennifer Bonsignore | | Email Communication(s) and attachment(s) providing information to facilitate the provision of legal advice(Jennifer Bonsignore, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 645 | 9/9/2013 | Email Communication(s) and 1 Attachment | Glenn Bischoff | Jillian Rado; Michelle Cary | Cathy Abramski; Jessica Kooper; Cheryl Callen; Jennifer Bonsignore | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Jennifer Bonsignore, Esq.) regarding internal reviews or audits. | Attorney-Client | | |
| 646 | 9/19/2013 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Steve Michael | | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 647 | 10/3/2013 | Email Communication(s) | Porfirio Garcia | Lisa Beausoleil; Sandy Cain; Rick Klauser; Tina Ewing; Kevin Goldberg; Jose Saavedra | | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding internal reviews or audits. | Attorney-Client | | |
| 648 | 10/4/2013 | Email Communication(s) and 3 Attachments | Jennifer Lustbader | Adam L. Hudes | Cheryl Callen | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Jennifer Lustbader) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 649 | | | | | | | | Produced | GNY00239312-00239315 |
| 650 | 10/8/2013 | Email Communication(s) | Brian Kineman | Cheryl Callen | | Email Communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding medical research. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00236822-00236824 |
| 651 | | | | | | | | Produced | GNY00240768-00240771 |
| 652 | 10/8/2013 | Email Communication(s) | Brian Kineman | Cheryl Callen | | Email Communication(s) providing information to facilitate the provision of legal advice (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00239562-00239564 |
| 653 | | | | | | | | Produced | GNY00239565-00239566 |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 654 | 11/20/2013 | Email Communication(s) | Cheryl Callen | Jennifer Bonsignore; Jeremy Feigelson | | Email Communication(s) reflecting legal advice of counsel (Jennifer Bonsignore, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00238691-00238695 |
| 655 | 12/12/2013 | Email Communication(s) and 1 Attachment | Lisa Beausoleil | Jennifer Bonsignore | | Email Communication(s) and attachment(s) conveying legal advice of counsel (Jennifer Bonsignore, Esq.;Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 656 | 12/18/2013 | Email Communication(s) and 1 Attachment | Jami Boccella | Anne Dattilo; Jose Saavedra | Andrea Papamandjaris; Rosa Real; Kathryn Rec | Email Communication(s) and attachment(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 23 Attachments Produced; Email and 1 Attachment Withheld | GNY00237715-00238067 |
| 657 | | | | | | | | Produced | GNY00235004 |
| 658 | 12/20/2013 | Email Communication(s) and 2 Attachments | Heidi Storm | Cheryl Callen; Timothy Morck | Jose Saavedra; Maureen Huhmann | Email Communication(s) and attachments containing  legal advice of counsel (Fred Degnan, Esq.;Shawn Gibbs, Esq.;Steve Michael, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; 2 Attachments Withheld | GNY00239961-00239967 |
| 659 | 12/23/2013 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 660 | | | | | | | | Produced | GNY00239740-00239748 |
| 661 | | | | | | | | Produced | GNY00237278-00237282 |
| 662 | 1/4/2014 | Email Communication(s) | Jose Saavedra | Cheryl Callen | | Email Communication(s)  containing information requested by counsel (Adam Hudes, Esq.;Jennifer Lustbader;Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client | 1 Attachment Produced; Email Withheld | GNY00239735-00239739 |
| 663 | 1/16/2014 | Email Communication(s) and 1 Attachment | Jillian Rado | Jessica Kooper | Cheryl Callen; Jennifer Bonsignore | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Jennifer Bonsignore, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 664 | 1/20/2014 | Email Communication(s) and 1 Attachment | Anne Dattilo | Brian Kineman; Cheryl Callen | | Email Communication(s) and attachment(s) conveying information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | | |
| 665 | 1/21/2014 | Document | | | | Document providing legal advice of counsel (Fred Degnan, Esq.;Melanie Fairchild-Dzanis, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 666 | 1/23/2014 | Email Communication(s) and 1 Attachment | Jennifer Lustbader | Cheryl Callen | | Email Communication(s) and attachment(s) discussing information requested by counsel (Jennifer Lustbader;Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 667 | 1/23/2014 | Email Communication(s) | Cheryl Callen | Cheryl Callen; Brian Kineman | | Email communication(s) requesting legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 668 | 1/23/2014 | Email Communication(s) and 1 Attachment | Jennifer Lustbader | Cheryl Callen | | Email Communication(s) and attachment(s) discussing information requested by counsel (Adam Hudes, Esq.;Jennifer Lustbader;Kevin Goldberg, Esq.) regarding litigation. | Attorney-Client; Work Product | | |
| 669 | 1/24/2014 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 670 | | | | | | | | Produced | GNY00240053-00240066 |
| 671 | 1/28/2014 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 672 | 1/29/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jose Saavedra | | Email Communication(s) and attachment(s) conveying legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 673 | | | | | | | | Produced | GNY00240818-00240819 |
| 674 | 2/3/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg | Jose Saavedra | Email Communication(s) and attachment(s) providing mental impressions of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 675 | 2/4/2014 | Email Communication(s) and 1 Attachment | Porfirio Garcia | Jose Saavedra; Cheryl Callen; Rick Klauser; Lisa Beausoleil; Denise Willson; Tina Ewing; Chris Cole; Sandy Cain; Kevin Goldberg; Nicolette Tesh | Ryan Carvalho | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 676 | 2/4/2014 | Email Communication(s) and 1 Attachment | Porfirio Garcia | Jose Saavedra; Cheryl Callen; Rick Klauser; Lisa Beausoleil; Denise Willson; Tina Ewing; Chris Cole; Sandy Cain; Kevin Goldberg; Nicolette Tesh | Ryan Carvalho | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 677 | 2/6/2014 | Document | | | | Document containing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |

Case 2:15-cv-02995-MKB-RER Document 73-16 Filed 07/09/25 Page 30 of 46 PageID #: 1553

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 678 | 2/10/2014 | Email Communication(s) and 1 Attachment | Porfirio Garcia | Cheryl Callen | Jose Saavedra | Email Communication(s) and attachment(s) discussing legal advice of counsel (Scott Bradshaw, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 679 | 2/10/2014 | Email Communication(s) and 4 Attachments | Porfirio Garcia | Jose Saavedra; Cheryl Callen; Rick Klauser; Lisa Beausoleil; Denise Willson; Tina Ewing; Chris Cole; Sandy Cain; Kevin Goldberg; Nicolette Tesh; Kerri Petrakis; Mark Howard | Ryan Carvalho | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 680 | 2/10/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Porfirio Garcia | Cheryl Callen; Rick Klauser; Lisa Beausoleil; Denise Willson; Tina Ewing; Chris Cole; Sandy Cain; Kevin Goldberg; Nicolette Tesh; Kerri Petrakis; Mark Howard | Email Communication(s) and attachment(s) containing information to faciltate the provision of legal advice (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 681 | 2/11/2014 | Email Communication(s) | Brian Kineman | Cheryl Callen | | Email communication(s) discussing mental impressions of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 682 | | | | | | | | Produced | GNY00239701-00239734 |
| 683 | 2/14/2014 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 684 | 2/20/2014 | Document | | | | Document reflecting legal advice (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 685 | 2/28/2014 | Email Communication(s) and 1 Attachment | Jami Boccella | Jami Boccella; Jose Saavedra; Cheryl Callen; Brian Kineman; Anne Dattilo; Shawn Gibbs | Andrea Papamandjaris; Rosa Real; Laura Czerkies; Fred Degnan | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.;Shawn Gibbs, Esq.) regarding medical research and advertising and/or marketing activities. | Attorney-Client | | |
| 686 | 3/3/2014 | Email Communication(s) | Jose Saavedra | Shawn Gibbs; Cheryl Callen | Andrea Papamandjaris | Email communication(s) requesting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 687 | 3/10/2014 | Email Communication(s) | Andrea Papamandjaris | Kevin Goldberg; Jose Saavedra; Cheryl Callen; Shawn Gibbs | | Email Communication(s) providing information for the provision of legal advice (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | 3 Attachments Produced; Email Withheld | GNY00238162-00238174 |
| 688 | 3/11/2014 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) containing information to facilitate the provision of legal advice (Fred Degnan, Esq.;Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | 3 Attachments Produced; Email Withheld | GNY00239056-00239068 |
| 689 | 4/8/2014 | Document | | | | Attachment containing information to faciltiate the provision of legal advice (Corporate Legal) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 690 | 4/10/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Shawn Gibbs; Brian Kineman | | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 691 | 4/10/2014 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 692 | 4/16/2014 | Email Communication(s) and 1 Attachment | Laura Czerkies | Cheryl Callen; Kevin Goldberg | Jose Saavedra; Ryan Carvalho; Rosa Real | Email Communication(s) and attachment(s) containing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client; | | |
| 693 | 4/16/2014 | Email Communication(s) and 1 Attachment | Laura Czerkies | Cheryl Callen; Kevin Goldberg | Jose Saavedra; Ryan Carvalho; Rosa Real | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 694 | 4/17/2014 | Document | | | | Document providing legal advice of counsel (Corporate Legal) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 695 | | | | | | | | Produced | GNY00239656-00239700 |
| 696 | | | | | | | | Produced | GNY00239491-00239534 |
| 697 | 4/21/2014 | Document | | | | Document reflecting legal advice of counsel (Shawn Gibbs, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client | | |
| 698 | 4/21/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Andrea Papamandjaris; Rosa Real | | Email Communication(s) and attachment(s) conveying legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 699 | 4/29/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | Shawn Gibbs; Brian Kineman | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 700 | 4/29/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | Shawn Gibbs; Brian Kineman | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 701 | 4/29/2014 | Email Communication(s) and 2 Attachments | Mark Howard | Chris Cole | | Email Communication(s) and attachment(s) conveying legal advice of counsel () regarding advertising and/or marketing activities. | Attorney-Client | | |
| 702 | 4/29/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | Shawn Gibbs; Brian Kineman | Email Communication(s) and attachment(s) requesting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 703 | 5/1/2014 | Email Communication(s) and 1 Attachment | Denise Willson | Lisa Beausoleil; Andrea Papamandjaris | Ryan Carvalho; Kevin Goldberg; Cheryl Callen; Shawn Gibbs | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 704 | | | | | | | | Produced | GNY00235584-00235585 |
| 705 | | | | | | | | Produced | GNY00235573-00235574 |
| 706 | | | | | | | | Produced | GNY00238295-00238297 |
| 707 | 5/9/2014 | Email Communication(s) | Ryan Carvalho | Cheryl Callen | | Email communication(s) providing mental impressions of counsel (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 708 | 5/12/2014 | 1 Attachment | Jami Boccella | Ann Yuan | Jose Saavedra; Andrea Papamandjaris | Attachment containing information to facilitate the provision of legal advice (Jessica Steinhart, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email and 4 Attachments Produced; 1 Attachment Withheld | |
| 709 | 5/12/2014 | Email Communication(s) | Jami Boccella | Ryan Carvalho | | Email communication(s) reflecting legal advice of counsel (Jessica Steinhart, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; 1 Attachment Produced | GNY00241584-00241588 |
| 710 | | | | | | | | Produced | GNY00238175-00238235 |
| 711 | 5/20/2014 | Email Communication(s) | Cheryl Callen | Jennifer Bonsignore | | Email communication(s) requesting legal advice of counsel (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 712 | 5/21/2014 | Email Communication(s) | Jennifer Bonsignore | Cheryl Callen | Jennifer Bonsignore | Email communication(s) discussing mental impressions of counsel (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding litigation. | Attorney-Client; Work Product | | |
| 713 | 6/19/2014 | Email Communication(s) | Cheryl Callen | Lynn Belote | | Email Communication(s) discussing mental impressions of counsel (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 1 Attachment Produced; Email Withheld | GNY00235039 |
| 714 | 6/19/2014 | Email Communication(s) | Lisa Beausoleil | Kevin Goldberg; Shawn Gibbs | | Email Communication(s) containing information to facilitiate the provision of legal advice (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 2 Attachments Produced | GNY00240820-00240823 |
| 715 | 6/23/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho; Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 716 | 6/23/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho; Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 717 | 6/24/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Ryan Carvalho; Cheryl Callen; Patrick Scott Beringer | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 718 | 6/26/2014 | Email Communication(s) | Jami Boccella | Andrea Papamandjaris; Ryan Carvalho; Cheryl Callen; Rosa Real; Laura Czerkies; Brian Kineman; Shawn Gibbs | | Email Communication(s) containing information to facilitate the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | 2 Attachments Produced; Email Withheld | GNY00239028-00239055 |
| 719 | | | | | | | | Produced | GNY00241019-00241049 |
| 720 | 6/26/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Ryan Carvalho; Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 721 | 6/26/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Cheryl Callen; Ryan Carvalho; Patrick Scott Beringer | Email Communication(s) and attachment(s) containing information requested by counsel to facilitate the provision of legal advice (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding advertising and/or marketing activities and submissions to regulatory agencies. | Attorney-Client | | |

30

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 722 | 6/30/2014 | Email Communication(s) and 1 Attachment | Lisa Beausoleil | Gary Tickle; Aileen Stocks; Matt Reindel; Denise Willson; Ryan Carvalho; Bruno Malgrange; Rohit Reddy; Georgina DeLaPena; Wendy Johnson-Askew; Kevin Goldberg; Steve Goodyear | | Email Communication(s) and attachment(s) containing information requested by counsel to facilitate the provision of legal advice (Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 723 | | | | | | | | Produced | GNY00240741-00240765 |
| 724 | | | | | | | | Produced | GNY00240962-00241018 |
| 725 | | | | | | | | Produced | GNY00234995-00235003 |
| 726 | 7/8/2014 | Email Communication(s) and 1 Attachment | Aileen Stocks | Gary Tickle; Matt Reindel; Steve Goodyear; Ryan Carvalho; Kevin Goldberg; Georgina DeLaPena; Denise Willson; Christina Lawrence; Wendy Johnson-Askew; Bruno Malgrange | Aileen Stocks | Email Communication(s) and attachment(s) containing information to facilitate the provision of legal advice (Kevin Goldberg, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 727 | 7/13/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Ryan Carvalho | Cheryl Callen | Email Communication(s) and attachment containing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 2 Attachments Produced; Email and 1 Attachment Withheld | GNY00241266-00241311 |
| 728 | 7/13/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Ryan Carvalho | Cheryl Callen | Email Communication(s) and attachment(s) containing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 2 Attachments Produced; Email and 1 Attachment Withheld | GNY00241220-00241265 |
| 729 | 7/14/2014 | Email Communication(s) and 1 Attachment | Jami Boccella | Cheryl Callen; Andrea Papamandjaris; Brian Kineman; Shawn Gibbs; Ryan Carvalho | Jennifer Himmelhoch | Email Communication(s) and attachment(s) containing information requested by counsel to facilitate the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | Email Produced with Redactions; 1 Attachment Withheld | GNY00240937-00240939 |
| 730 | 7/14/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Jose Saavedra | Cheryl Callen | Email Communication(s) and attachment(s) containing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 731 | 7/16/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment(s) reflecting information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 732 | 7/16/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 733 | 7/17/2014 | Email Communication(s) | Kevin Goldberg | Jose Saavedra; Ryan Carvalho | | Email Communication(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 734 | 7/17/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jose Saavedra; Kevin Goldberg | Ryan Carvalho | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 735 | 7/17/2014 | Email Communication(s) | Jose Saavedra | Kevin Goldberg | Ryan Carvalho | Email communication(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 736 | 7/17/2014 | Email Communication(s) and 3 Attachments | Jose Saavedra | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) and attachment(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 737 | 7/17/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Jose Saavedra; Kevin Goldberg | Ryan Carvalho | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 738 | 7/17/2014 | Email Communication(s) | Jose Saavedra | Kevin Goldberg | Ryan Carvalho | Email communication(s) containing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 739 | 7/17/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Ryan Carvalho; Cheryl Callen | Email Communication(s) and attachment(s) discussing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 2 Attachments Produced; Email and 1 Attachment Withheld | GNY00239316-00239361 |
| 740 | 7/18/2014 | Email Communication(s) | Kevin Goldberg | Jose Saavedra | Ryan Carvalho | Email communication(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 741 | | | | | | | | Produced | GNY00241781-00241783 |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 742 | 8/1/2014 | Email Communication(s) and 1 Attachment | Lisa Beausoleil | Kevin Goldberg; Aileen Stocks | Cheryl Callen; Ryan Carvalho | Email Communication(s) and attachment(s) providing information requested by counsel to facilitate the provision of legal advice (Kevin Goldberg, Esq.; Kristi Wolff, Esq.; Lew Rose, Esq.) regarding consumer or market research and submissions to regulatory agencies. | Attorney-Client | | |
| 743 | 8/1/2014 | Email Communication(s) and 1 Attachment | Lisa Beausoleil | Kevin Goldberg; Aileen Stocks | Cheryl Callen; Ryan Carvalho | Email Communication(s) and attachment(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 744 | 8/1/2014 | Email Communication(s) and 1 Attachment | Lisa Beausoleil | Kevin Goldberg; Aileen Stocks | Cheryl Callen; Ryan Carvalho | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 745 | | | | | | | | Produced | GNY00239574-00239575 |
| 746 | | | | | | | | Produced | GNY00235033-00235038 |
| 747 | 8/22/2014 | Email Communication(s) and 1 Attachment | Jennifer Himmelhoch | Cheryl Callen; Shawn Gibbs | Brian Kineman | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 748 | 9/11/2014 | Email Communication(s) | Ryan Carvalho | Kevin Goldberg; Jose Saavedra | | Email Communication(s) providing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding medical research. | Attorney-Client | Email Produced with Redactions; 3 Attachments Produced | GNY00241052-00241057 |
| 749 | 9/11/2014 | Email Communication(s) | Ryan Carvalho | Kevin Goldberg; Jose Saavedra | | Email Communication(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding medical research and requesting legal advice regarding the same. | Attorney-Client | Email Produced with Redactions; 3 Attachments Produced | GNY00240956-00240961 |
| 750 | 9/12/2014 | Email Communication(s) | Denise Willson | Ryan Carvalho; Andrea Papamandjaris | Lesley Verdi; Mark Howard; Kenneth Edward McCartney; Shawn Gibbs | Email Communication(s) providing information to facilitate the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities and requesting legal advice regarding the same. | Attorney-Client | Email Produced with Redactions; 1 Attachment Produced | GNY00241211-00241219 |
| 751 | 9/14/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Patrick Scott Beringer; Ryan Carvalho | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00240944-00240947 |
| 752 | 9/14/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Patrick Scott Beringer; Ryan Carvalho | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00240933-00240936 |
| 753 | 9/15/2014 | Email Communication(s) and 2 Attachments | Ryan Carvalho | Jose Saavedra; Kevin Goldberg | Patrick Scott Beringer | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 754 | 9/15/2014 | Email Communication(s) and 2 Attachments | Ryan Carvalho | Jose Saavedra; Kevin Goldberg | Patrick Scott Beringer | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 755 | 9/16/2014 | Email Communication(s) and 1 Attachment | Jami Boccella | Andrea Papamandjaris | | Email Communication(s) and attachment providing information to facilitate the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities and requesting legal advice regarding the same. | Attorney-Client | Email Produced with Redactions; Attachment Withheld | GNY00241743-00241749 |
| 756 | 9/16/2014 | Email Communication(s) | Jami Boccella | Andrea Papamandjaris; Ryan Carvalho | | Email Communication(s) providing information to facilitate the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities and requesting legal advice regarding the same. | Attorney-Client | Email Produced with Redactions; 1 Attachment Produced | GNY00240948-00240955 |
| 757 | 9/16/2014 | Email Communication(s) | Kevin Goldberg | Ryan Carvalho | Jose Saavedra; Patrick Scott Beringer | Email communication(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 758 | 9/16/2014 | Email Communication(s) | Jose Saavedra | Ryan Carvalho | Kevin Goldberg; Patrick Scott Beringer | Email communication(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 759 | 9/17/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Jose Saavedra; Ryan Carvalho | | Email Communication(s) and attachment(s) requesting information requested by counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 760 | 9/17/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Ryan Carvalho | | Email Communication(s) and attachment(s) requesting information prepared at the request of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 761 | 9/17/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Jose Saavedra; Ryan Carvalho | | Email Communication(s) and attachment(s) conveying legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 762 | 9/17/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Ryan Carvalho | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 763 | 9/28/2014 | Email Communication(s) and 2 Attachments | Jose Saavedra | Kevin Goldberg | Lewis Rose; Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) and attachment(s) discussing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |

Case 2:15-cv-02995-NKR-RER Document 731-6 Filed 07/09/25 Page 34 of 46 PageID #: 1557

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 764 | 9/28/2014 | Email Communication(s) | Jose Saavedra | Kevin Goldberg | Lewis Rose; Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 1 Attachment Produced; Email Withheld | GNY00241347-00241350 |
| 765 | 9/28/2014 | Email Communication(s) | Kristi Wolff | Jose Saavedra | Kevin Goldberg; Lewis Rose; Dana Rosenfeld; Ryan Carvalho | Email communication(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 766 | 9/28/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Lewis Rose; Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) and attachment providing information for attorney review and/or approval (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00241206-00241210 |
| 767 | 9/28/2014 | Email Communication(s) | Jose Saavedra | Kevin Goldberg | Lewis Rose; Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 1 Attachment Produced; Email Withheld | GNY00240940-00240943 |
| 768 | 9/28/2014 | Email Communication(s) | Kristi Wolff | Jose Saavedra | Kevin Goldberg; Lewis Rose; Dana Rosenfeld; Ryan Carvalho | Email Communication(s) discussing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 769 | 9/29/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Lewis Rose; Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 770 | 9/29/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Lewis Rose; Jose Saavedra; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 771 | 9/29/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Jose Saavedra; Lewis Rose; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 772 | 9/29/2014 | Email Communication(s) and 1 Attachment | Lewis Rose | Jose Saavedra; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 773 | 9/29/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Ryan Carvalho; Lewis Rose; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 774 | 9/29/2014 | Email Communication(s) and 1 Attachment | Lewis Rose | Jose Saavedra; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 775 | 9/29/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Lewis Rose; Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 776 | 9/29/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Lewis Rose; Jose Saavedra; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff | Email Communication(s) and attachment(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 777 | 9/29/2014 | Email Communication(s) and 1 Attachment | Lewis Rose | Jose Saavedra; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 778 | 9/29/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Ryan Carvalho; Lewis Rose; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff | Email Communication(s) and attachment(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 779 | 9/29/2014 | Email Communication(s) and 1 Attachment | Lewis Rose | Jose Saavedra; Kevin Goldberg | Dana Rosenfeld; Kristi Wolff; Ryan Carvalho | Email Communication(s) and attachment(s) discussing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 780 | 9/30/2014 | Document | | | | Document containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 781 | 9/30/2014 | Email Communication(s) and 2 Attachments | Ryan Carvalho | Kristi Wolff; Jose Saavedra | Kevin Goldberg; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 782 | 9/30/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Jose Saavedra; Kevin Goldberg | Kristi Wolff; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 783 | 9/30/2014 | Email Communication(s) and 2 Attachments | Kristi Wolff | Jose Saavedra; Ryan Carvalho | Kevin Goldberg; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s First Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 784 | 9/30/2014 | Email Communication(s) and 2 Attachments | Jose Saavedra | Kristi Wolff; Kevin Goldberg | Ryan Carvalho; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 785 | 9/30/2014 | Email Communication(s) and 2 Attachments | Ryan Carvalho | Kristi Wolff; Jose Saavedra | Kevin Goldberg; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 786 | 9/30/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Jose Saavedra; Kevin Goldberg | Kristi Wolff; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 787 | 9/30/2014 | Email Communication(s) and 2 Attachments | Kristi Wolff | Jose Saavedra; Ryan Carvalho | Kevin Goldberg; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 788 | 9/30/2014 | Email Communication(s) and 2 Attachments | Jose Saavedra | Kristi Wolff; Kevin Goldberg | Ryan Carvalho; Lewis Rose; Dana Rosenfeld | Email Communication(s) and attachment(s) providing information requested by counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 789 | 10/6/2014 | Email Communication(s) and 1 Attachment | Jennifer Himmelhoch | Cheryl Callen | Jami Boccella; Shawn Gibbs | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Shawn Gibbs, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | | |
| 790 | 10/11/2014 | Document | | | | Document containing legal advice of counsel (Dana Rosenfeld, Esq.;Kevin Goldberg, Esq.;Kristi Wolff, Esq.;Lew Rose, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 791 | 10/13/2014 | Email Communication(s) and 4 Attachments | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment(s) providing information prepared at the request of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 792 | 10/13/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 793 | 10/13/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Gary Tickle; Ryan Carvalho; Wendy Johnson-Askew; Cheryl Callen | Shawn Gibbs | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 794 | 10/13/2014 | Email Communication(s) and 4 Attachments | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 795 | 10/13/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Gary Tickle; Ryan Carvalho; Wendy Johnson-Askew; Cheryl Callen | Shawn Gibbs | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 796 | 10/13/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 797 | 10/13/2014 | Email Communication(s) and 4 Attachments | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment(s) discussing information requested by counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 798 | 10/14/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) requesting legal advice of counsel from outside counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 799 | 10/14/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho; Cheryl Callen; Wendy Johnson-Askew | Shawn Gibbs; Gary Tickle | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 800 | 10/14/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho; Cheryl Callen; Wendy Johnson-Askew | Shawn Gibbs; Gary Tickle | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 801 | 10/15/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Kevin Goldberg | Cheryl Callen; Ryan Carvalho | Email Communication(s) and attachment(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 802 | 10/15/2014 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 803 | 10/15/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Kevin Goldberg | Cheryl Callen; Ryan Carvalho | Email Communication(s) and attachment(s) containing information requested by counsel to facilitate the provision of legal advice (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |

Case 2:15-cv-02995-NKR-RER Document 71-16 Filed 07/09/25 Page 36 of 46 PageID #:559
Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 804 | 10/16/2014 | Email Communication(s) and 2 Attachments | Ryan Carvalho | Kevin Goldberg; Cheryl Callen | Wendy Johnson-Askew; Shawn Gibbs | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 805 | 10/16/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Kevin Goldberg; Wendy Johnson-Askew; Cheryl Callen | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 806 | 10/16/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Kevin Goldberg; Wendy Johnson-Askew; Cheryl Callen | | Email Communication(s) and attachment(s) containing information prepared at the request of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 807 | 10/17/2014 | Email Communication(s) and 2 Attachments | Kevin Goldberg | Amalia Waxman | Wendy Johnson-Askew; Elizabeth Velez | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 808 | 10/19/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen; Wendy Johnson-Askew | | Email Communication(s) and attachment(s) conveying information requested by counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 809 | 10/19/2014 | Email Communication(s) and 1 Attachment | Patrick Scott Beringer | Kevin Goldberg | Sebastien Ugo Vitali; Ryan Carvalho; Jose Saavedra; Karl-Josef Huber-Haag | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 810 | 10/19/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen; Wendy Johnson-Askew | | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 811 | 10/19/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg; Karl-Josef Huber-Haag | Patrick Scott Beringer; Sebastien Ugo Vitali; Ryan Carvalho | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 812 | 10/19/2014 | Email Communication(s) and 1 Attachment | Patrick Scott Beringer | Kevin Goldberg | Sebastien Ugo Vitali; Ryan Carvalho; Jose Saavedra; Karl-Josef Huber-Haag | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 813 | 10/21/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Kevin Goldberg | Elizabeth Velez | Email Communication(s) and attachment(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 814 | 10/21/2014 | Email Communication(s) and 2 Attachments | Wendy Johnson-Askew | Meg Alexander | | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 815 | 10/21/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Wendy Johnson-Askew; Elizabeth Velez | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 816 | 10/22/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Elizabeth Velez | Wendy Johnson-Askew | Email Communication(s) and attachment(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 817 | | | | | | | | Produced | GNY00239369-00239490 |
| 818 | 10/23/2014 | Email Communication(s) | Wendy Johnson-Askew | Kevin Goldberg | | Email communication(s) containing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 819 | 10/24/2014 | Email Communication(s) and 1 Attachment | Elizabeth Velez | Aileen Stocks | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 820 | 10/27/2014 | 1 Attachment | Anne Yoder | Lisa Beausoleil; Sylvie Langourieux | Kai Voepel; Randall DeMars | Attachment reflecting legal advice of counsel (Stacey Kalamaras, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | Email and 2 Attachments Produced; 1 Attachment Produced with Redactions | GNY00240784-00240799 |
| 821 | 10/28/2014 | Email Communication(s) | Deborah Campbell | Jessica Irwin | | Email communication(s) discussing legal advice of counsel Lew Rose, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 822 | 10/29/2014 | Email Communication(s) | Ryan Carvalho | Jennifer Bonsignore; Andrea Papamandjaris | Wendy Johnson-Askew; Cheryl Callen | Email Communication(s) providing information requested by counsel (Jennifer Bonsignore, Esq.) regarding medical research. | Attorney-Client; Work Product | 4 Attachments Produced; Email Withheld | GNY00241654-00241694 |
| 823 | | | | | | | | Produced | GNY00241652-00241653 |
| 824 | 10/30/2014 | Email Communication(s) | Elizabeth Velez | Wendy Johnson-Askew | | Email Communication(s) containing legal advice of counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 825 | 10/30/2014 | Email Communication(s) | Wendy Johnson-Askew | Ryan Carvalho | Jennifer Bonsignore; Andrea Papamandjaris; Cheryl Callen | Email communication(s) containing information requested by counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 826 | | | | | | | | Produced | GNY00241714-00241718 |
| 827 | | | | | | | | Produced | GNY00241724-00241727 |
| 828 | 10/30/2014 | Email Communication(s) | Kevin Goldberg | Elizabeth Velez | Wendy Johnson-Askew; Jean Kida | Email communication(s) conveying legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 829 | 10/30/2014 | Email Communication(s) | Ryan Carvalho | Wendy Johnson-Askew | Jennifer Bonsignore; Andrea Papamandjaris; Cheryl Callen | Email communication(s) providing information for attorney review and/or approval (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 830 | 10/30/2014 | Email Communication(s) | Wendy Johnson-Askew | Ryan Carvalho | Jennifer Bonsignore; Andrea Papamandjaris; Cheryl Callen | Email Communication(s) discussing legal advice of counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 831 | 10/30/2014 | Email Communication(s) | Ryan Carvalho | Jennifer Bonsignore; Andrea Papamandjaris | Wendy Johnson-Askew; Cheryl Callen | Email Communication(s) providing information requested by counsel (Jennifer Bonsignore, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | 4 Attachments Produced; Email Withheld | GNY00239773-00239813 |
| 832 | 10/31/2014 | Email Communication(s) | Wendy Johnson-Askew | Elizabeth Velez | | Email Communication(s) providing information requested by counsel (Jennifer Bonsignore, Esq.) regarding medical research. | Attorney-Client; Work Product | 5 Attachments Produced; Email Withheld | GNY00241610-00241651 |
| 833 | 10/31/2014 | Email Communication(s) | Wendy Johnson-Askew | Elizabeth Velez | | Email communication(s) providing information requested by counsel (Jennifer Bonsignore, Esq.) regarding medical research. | Attorney-Client; Work Product | | |
| 834 | 10/31/2014 | Email Communication(s) | Erica Tarlowe | Cheryl Callen; Jessica Kooper; Cathy Abramski | Wendy Johnson-Askew; Elizabeth Velez; Aileen Stocks; Cassie Savage | Email communication(s) requesting information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 835 | 10/31/2014 | Email Communication(s) | Cheryl Callen | Jessica Kooper; Cathy Abramski | Wendy Johnson-Askew; Elizabeth Velez; Aileen Stocks; Erica Tarlowe; Cassie Savage | Email communication(s) discussing information requested by counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 836 | 10/31/2014 | Email Communication(s) | Jessica Kooper | Cathy Abramski; Wendy Johnson-Askew | Elizabeth Velez; Aileen Stocks; Erica Tarlowe; Cassie Savage | Email communication(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 837 | 10/31/2014 | Email Communication(s) | Cathy Abramski | Wendy Johnson-Askew | Elizabeth Velez; Aileen Stocks; Jessica Kooper; Erica Tarlowe; Cassie Savage | Email communication(s) requesting information requested by counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 838 | 10/31/2014 | Email Communication(s) | Cathy Abramski | Cassie Savage | Jessica Kooper; Wendy Johnson-Askew; Elizabeth Velez; Aileen Stocks; Erica Tarlowe | Email communication(s) discussing information requested by counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 839 | | | | | | | | Produced | GNY00235626-00235641 |
| 840 | 11/4/2014 | Email Communication(s) | Jose Saavedra | Ryan Carvalho | | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | Produced with Redactions | GNY00241050-00241051 |
| 841 | | | | | | | | Produced | GNY00235644-00235645 |
| 842 | 11/5/2014 | Document | | | | Document reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 843 | 11/5/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Cheryl Callen | Ryan Carvalho | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 844 | 11/5/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Gary Tickle; Ryan Carvalho; Wendy Johnson-Askew; Cheryl Callen | | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 845 | 11/5/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg | Ryan Carvalho | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 846 | 11/5/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg | Ryan Carvalho | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 847 | | | | | | | | Produced | GNY00238893-00238930 |
| 848 | 11/5/2014 | Email Communication(s) | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities to facilitate the rendering of legal advice in connection with pending litigation. | Attorney-Client; Work Product | Email Produced with Redactions; 2 Attachments Produced | GNY00238935-00238968 |
| 849 | 11/5/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Kevin Goldberg; Gary Tickle; Ryan Carvalho; Wendy Johnson-Askew; Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 850 | 11/5/2014 | Email Communication(s) | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | Email Produced with Redactions; 2 Attachments Produced | GNY00241172-00241205 |
| 851 | 11/5/2014 | Email Communication(s) and 2 Attachments | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email communication(s) and attachments providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | 2 Attachments Produced; Email and 2 Attachments Withheld | GNY00235558-00235572 |
| 852 | 11/5/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Cheryl Callen | Ryan Carvalho | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities to facilitate the rendering of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s First Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 853 | 11/5/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg | Ryan Carvalho | Email Communication(s) and attachment(s) providing information requested by counsel (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities to facilitate the rendering of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 854 | 11/5/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Kevin Goldberg; Gary Tickle; Ryan Carvalho; Wendy Johnson-Askew; Cheryl Callen | | Email Communication(s) and attachment(s) providing mental impressions of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 855 | 11/5/2014 | Email Communication(s) | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) conveying information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | Email Produced with Redactions; 2 Attachments Produced | GNY00241131-00241164 |
| 856 | | | | | | | | Produced | GNY00235575-00235579 |
| 857 | 11/7/2014 | Email Communication(s) and 1 Attachment | Matt Reindel | Dominick Ritacco | | Email Communication(s) and attachment(s) conveying information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 858 | | | | | | | | Produced | GNY00235642-00235643 |
| 859 | 11/7/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Wendy Johnson-Askew | | Email Communication(s) and attachment(s) containing information prepared at the request of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 860 | 11/7/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Ryan Carvalho; Georgina DeLaPena; Gene Ford; Kevin Goldberg; Steve Goodyear; Wendy Johnson-Askew; Christina Lawrence; Bruno Malgrange; Matt Reindel; Aileen Stocks; Gary Tickle; Denise Willson | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 861 | 11/7/2014 | Document | | | | Document reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 862 | | | | | | | | Produced | GNY00235580-00235583 |
| 863 | 11/7/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Wendy Johnson-Askew | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 864 | 11/7/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 865 | 11/7/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Jose Saavedra | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 866 | | | | | | | | Produced | GNY00241503-00241566 |
| 867 | 11/7/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Ryan Carvalho; Georgina DeLaPena; Gene Ford; Kevin Goldberg; Steve Goodyear; Wendy Johnson-Askew; Christina Lawrence; Bruno Malgrange; Matt Reindel; Aileen Stocks; Gary Tickle; Denise Willson | | Email Communication(s) and attachment(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 868 | 11/7/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Wendy Johnson-Askew | | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 869 | 11/7/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 870 | 11/7/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Jose Saavedra | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 871 | 11/7/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho | | Email Communication(s) and attachment(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 872 | 11/7/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Ryan Carvalho; Georgina DeLaPena; Gene Ford; Kevin Goldberg; Steve Goodyear; Wendy Johnson-Askew; Christina Lawrence; Bruno Malgrange; Matt Reindel; Aileen Stocks; Gary Tickle; Denise Willson | | Email Communication(s) and attachment(s) conveying legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 873 | 11/9/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) requesting legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 874 | 11/10/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Gary Tickle; Kevin Goldberg | | Email Communication(s) and attachment(s) containing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |

CaSeas2e2:2105-c5v-0052039955-NMSKB-RREBR Ddocmuemnet7361-1Piled 07/09/23/1Baagee 6394 406P4a6geelD#1562

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Ninth Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 875 | 11/10/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Yvan Tomaselli | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 876 | | | | | | | | Produced | GNY00241165-00241171 |
| 877 | 11/11/2014 | Document | | | | Document containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 878 | 11/11/2014 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) providing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 879 | 11/11/2014 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 880 | 11/11/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 881 | 11/11/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 882 | 11/11/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 883 | 11/11/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) and attachment(s) containing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 884 | 11/11/2014 | 1 Attachment | Kelly Greenberg | Lisa Beausoleil | | Attachment reflecting legal advice of counsel (Jennifer Bonsignore, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | Email and 1 Attachment Produced; 1 Attachment Produced with Redactions | GNY00240800-00240817 |
| 885 | 11/11/2014 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 886 | 11/11/2014 | Email Communication(s) and 1 Attachment | Fred Degnan | Cheryl Callen | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 887 | 11/12/2014 | Email Communication(s) and 4 Attachments | Sharon Woleben | Deborah Campbell; Jennifer Lustbader | Cindy Diaz | Email Communication(s) and attachment(s) providing information requested by counsel (Jennifer Lustbader) regarding consumer or market research to faciliate the provision of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 888 | 11/12/2014 | Email Communication(s) and 1 Attachment | Deborah Campbell | Jennifer Lustbader | Sharon Woleben; Cindy Diaz | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Jennifer Lustbader) regarding consumer or market research to faciliate the provision of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 889 | 11/12/2014 | Email Communication(s) | Jennifer Lustbader | Sharon Woleben | Deborah Campbell; Cindy Diaz | Email communication(s) discussing information requested by counsel (Jennifer Lustbader) regarding consumer or market research to faciliate the provision of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 890 | 11/12/2014 | Email Communication(s) and 1 Attachment | Sharon Woleben | Jennifer Lustbader; Deborah Campbell | Cindy Diaz | Email Communication(s) and attachment(s) providing information for attorney review and/or approval (Jennifer Lustbader) regarding consumer or market research to faciliate the provision of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 891 | 11/12/2014 | Email Communication(s) | Jennifer Lustbader | Deborah Campbell | Sharon Woleben; Cindy Diaz | Email communication(s) providing information requested by counsel (Jennifer Lustbader) regarding consumer or market research to faciliate the provision of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 892 | 11/12/2014 | Email Communication(s) and 1 Attachment | Cathy Abramski | Cheryl Callen; Erica Tarlowe | Lesley Verdi; Aileen Stocks; Jessica Kooper; Robyn Wimberly; Shawn Gibbs | Email Communication(s) and attachment(s) discussing information requested by counsel (Shawn Gibbs, Esq.) and reflecting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 893 | 11/12/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Jose Saavedra; Patrick Scott Beringer | Cheryl Callen; Ryan Carvalho | Email Communication(s) and attachment(s) providing information for the provision of legal advice (Kevin Goldberg, Esq.;Patrick Scott Beringer, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 894 | 11/12/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Kevin Goldberg | | Email Communication(s) and attachment(s) containing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 895 | 11/12/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Cheryl Callen; Ryan Carvalho | | Email Communication(s) and attachment(s) containing legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 896 | 11/12/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Jose Saavedra; Patrick Scott Beringer | Cheryl Callen; Ryan Carvalho | Email Communication(s) and attachment(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 897 | 11/12/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Cheryl Callen; Ryan Carvalho | | Email Communication(s) and attachment(s) containing mental impressions of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |

Case 2:15-cv-05903-MKB-RER Document 731-1 Filed 07/29/23 Page 40 of 46 PageID #: 1563
Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 898 | 11/13/2014 | Document | | | | Document reflecting information for attorney review and/or approval (Fred Degnan, Esq.;Jessica Steinhart, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 899 | 11/13/2014 | Document | | | | Document reflecting legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 900 | | | | | | | | Produced | GNY00239069-00239078 |
| 901 | 11/14/2014 | Email Communication(s) and 1 Attachment | Andrea Papamandjaris | Ryan Carvalho | | Email Communication(s) and attachment containing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 902 | 11/14/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho; Cheryl Callen | | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 903 | 11/14/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho; Cheryl Callen | | Email Communication(s) and attachment containing mental impressions of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 904 | 11/14/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment reflecting legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 905 | 11/17/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment providing mental impressions of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 906 | | | | | | | | Produced | GNY00241751-00241761 |
| 907 | 11/17/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment discussing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 908 | 11/17/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Patrick Scott Beringer | Heiko Schipper; Karl-Josef Huber-Haag; Thomas Beck; Ryan Carvalho | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 909 | 11/17/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Heiko Schipper; Karl-Josef Huber-Haag; Thomas Beck; Ryan Carvalho; Patrick Scott Beringer | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 910 | 11/17/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) and attachment containing information prepared at the request of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 911 | 11/17/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 912 | 11/17/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Patrick Scott Beringer | Heiko Schipper; Karl-Josef Huber-Haag; Thomas Beck; Ryan Carvalho | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 913 | 11/17/2014 | Email Communication(s) and 1 Attachment | Jose Saavedra | Kevin Goldberg | Heiko Schipper; Karl-Josef Huber-Haag; Thomas Beck; Ryan Carvalho; Patrick Scott Beringer | Email Communication(s) and attachment providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 914 | 11/17/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Kevin Goldberg; Ryan Carvalho | | Email Communication(s) and attachment providing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 915 | 11/17/2014 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment containing mental impressions of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 916 | 11/18/2014 | Email Communication(s) and 1 Attachment | Cheryl Callen | Fred Degnan | | Email Communication(s) and attachment containing information for the provision of legal advice (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 917 | 11/18/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Cheryl Callen | Ryan Carvalho | Email Communication(s) and attachment providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 918 | 11/18/2014 | 1 Attachment | Yvan Tomaselli | Massimo Casella; Walburga Seefelder | | Attachment providing legal advice of counsel (Patrick Scott Beringer) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | Email and 1 Attachment Produced; 1 Attachment Produced with Redactions | GNY00241733-00241742 |
| 919 | 11/18/2014 | Email Communication(s) and 3 Attachments | Denise Willson | Kenneth Edward McCartney | Wendy Johnson-Askew; Kevin Goldberg; Ryan Carvalho; Elizabeth Velez; Yvan Tomaselli | Email Communication(s) and attachments providing legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 920 | 11/18/2014 | Email Communication(s) | Kevin Goldberg | Cheryl Callen | Ryan Carvalho | Email Communication(s) providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 921 | 11/18/2014 | Email Communication(s) | Elizabeth Velez | Cheryl Callen; Wendy Johnson-Askew | | Email Communication(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 922 | 11/18/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Cheryl Callen | Ryan Carvalho | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 923 | 11/20/2014 | Email Communication(s) | Brooke Hanson | Shawn Gibbs; Lisa Beausoleil; Cheryl Callen; Brian Kineman | | Email communication(s) conveying legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 924 | 11/21/2014 | 2 Attachments | Aileen Stocks | Kathleen Riordan; Ryan Carvalho; Georgina DeLaPena; Steve Goodyear; Gene Ford; Wendy Johnson-Askew; Bruno Malgrange; Matt Reindel; Eric Somnolet; Denise Willson | Cidalia Da Costa; Gary Tickle | Attachments reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | Email and 3 Attachments Produced; 2 Attachments Withheld | GNY00237467-00237512 |
| 925 | 11/21/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Yvan Tomaselli; Gary Tickle | | Email Communication(s) and attachment providing information for attorney review and/or approval (Patrick Scott Beringer) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | Email Produced with Redactions; 1 Attachment Produced; 1 Attachment Withheld | GNY00241704-00241708 |
| 926 | 11/21/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Yvan Tomaselli; Gary Tickle | | Email Communication(s) and attachment providing information for attorney review and/or approval (Patrick Scott Beringer) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00235646 |
| 927 | | | | | | | | Produced | GNY00239996-00239997 |
| 928 | 12/9/2014 | Email Communication(s) and 1 Attachment | Amalia Waxman | Wendy Johnson-Askew; Gary Tickle; Kevin Goldberg; Chris Hogg; Lisa Gibby; Catherine O'Brien; Sasha Latimer; Patrick Scott Beringer; Krisztina Suhajda | Elizabeth Velez | Email Communication(s) and attachment discussing information for attorney review and/or approval (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 929 | 12/9/2014 | Email Communication(s) | Jennifer Bonsignore | Wendy Johnson-Askew; Yvan Tomaselli; Cheryl Callen | Elizabeth Velez | Email communication(s) containing mental impressions of counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 930 | 12/9/2014 | Email Communication(s) | Wendy Johnson-Askew | Yvan Tomaselli; Jennifer Bonsignore; Cheryl Callen | Elizabeth Velez | Email communication(s) containing legal advice of counsel (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 931 | 12/9/2014 | Email Communication(s) | Wendy Johnson-Askew | Kevin Goldberg | | Email communication(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 932 | 12/9/2014 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Gary Tickle; Wendy Johnson-Askew | | Email Communication(s) and attachment discussing legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 933 | 12/9/2014 | Email Communication(s) | Kevin Goldberg | Wendy Johnson-Askew; Gary Tickle | | Email Communication(s) conveying legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 934 | 12/9/2014 | Email Communication(s) | Wendy Johnson-Askew | Ryan Carvalho; Denise Willson; Aileen Stocks; Eric Somnolet; Steve Goodyear | | Email Communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | 3 Attachments Produced; Email Withheld | GNY00241065-00241066 |
| 935 | 12/10/2014 | Email Communication(s) | Elizabeth Velez | Kevin Goldberg | Wendy Johnson-Askew | Email Communication(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | Email Produced with Redactions; 4 Attachments Produced | GNY00241772-00241777 |
| 936 | 12/10/2014 | Email Communication(s) | Gary Tickle | Wendy Johnson-Askew | | Email Communication(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 937 | 12/10/2014 | Email Communication(s) | Gary Tickle | Wendy Johnson-Askew | | Email communication(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 938 | 12/11/2014 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Amalia Waxman | | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.;Patrick Scott Beringer) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 939 | 12/12/2014 | Email Communication(s) and 1 Attachment | Elizabeth Velez | Wendy Johnson-Askew; Yvan Tomaselli; Cheryl Callen; Jennifer Bonsignore; Kevin Goldberg; Lori Hawkins; Renee Seabolt | | Email Communication(s) and attachment requesting legal advice of counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 940 | | | | | | | | Produced | GNY00241728-00241731 |
| 941 | 12/12/2014 | Email Communication(s) and 1 Attachment | Elizabeth Velez | Elizabeth Velez; Wendy Johnson-Askew; Yvan Tomaselli; Cheryl Callen; Jennifer Bonsignore; Kevin Goldberg; Lori Hawkins; Renee Seabolt | | Email Communication(s) and attachment providing information for the provision of legal advice (Jennifer Bonsignore, Esq.;Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 942 | 12/15/2014 | Email Communication(s) | Wendy Johnson-Askew | Selena Fiacco | | Email Communication(s) containing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | Email Produced with Redactions; 1 Attachment Produced | GNY00241719-00241723 |
| 943 | 12/15/2014 | Email Communication(s) | Andrea Papamandjaris | Ryan Carvalho | | Email Communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | Email Produced with Redactions; 1 Attachment Produced | GNY00241358-00241370 |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 944 | | | | | | | | Produced | GNY00239535-00239561 |
| 945 | 12/18/2014 | Email Communication(s) | Cathy Abramski | Wendy Johnson-Askew; Jennifer Bonsignore; Cheryl Callen; Elizabeth Velez | Aileen Stocks; Cassie Savage; Lisa Beausoleil; Eric Somnolet; Renee Seabolt; Lori Hawkins | Email communication(s) containing information requested by counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 946 | 12/19/2014 | Email Communication(s) | Wendy Johnson-Askew | Jennifer Bonsignore; Cathy Abramski; Eric Somnolet; Elizabeth Velez; Cheryl Callen; Lori Hawkins | Aileen Stocks; Cassie Savage; Lisa Beausoleil; Renee Seabolt | Email Communication(s) providing information for attorney review and/or approval (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 947 | 12/19/2014 | Email Communication(s) | Wendy Johnson-Askew | Cathy Abramski; Eric Somnolet; Elizabeth Velez; Jennifer Bonsignore; Cheryl Callen; Lori Hawkins | Aileen Stocks; Cassie Savage; Lisa Beausoleil; Renee Seabolt | Email communication(s) containing legal advice of counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 948 | 12/19/2014 | Email Communication(s) | Cheryl Callen | Wendy Johnson-Askew | | Email Communication(s) containing legal advice of counsel (Jennifer Bonsignore, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 949 | 1/12/2015 | Email Communication(s) | Sharon Woleben | Jennifer Lustbader; Deborah Campbell | Jessica Irwin | Email communication(s) discussing information requested by counsel (Jennifer Lustbader) regarding consumer or market research for the provision of legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 950 | 1/13/2015 | Email Communication(s) and 10 Attachments | Maria Pontone | Tom James | | Email Communication(s) and attachments legal advice of counsel (Jennifer Lustbader) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 951 | | | | | | | | Produced | GNY00241067-00241130 |
| 952 | 1/22/2015 | Email Communication(s) and 2 Attachments | Jami Boccella | Brian Kineman; Shawn Gibbs | | Email Communication(s) and attachments containing information for the provision of legal advice (Shawn Gibbs, Esq.) regarding medical research. | Attorney-Client; Work Product | | |
| 953 | | | | | | | | Produced | GNY00237258-00237277 |
| 954 | 2/4/2015 | Email Communication(s) and 1 Attachment | Brooke Hanson | Porfirio Garcia | | Email Communication(s) and attachment(s) containing information for attorney review and/or approval and reflecting legal advice of counsel (Shawn Gibbs, Esq.; Kevin Goldberg, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | Email and 3 Attachments Produced; 1 Attachment Withheld | GNY00240856-00240861 |
| 955 | 2/4/2015 | Email Communication(s) and 1 Attachment | Andrea Papamandjaris | Jami Boccella | | Email Communication(s) and attachment reflecting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00238158-00238161 |
| 956 | | | | | | | | Produced | GNY00241849 |
| 957 | | | | | | | | Produced | GNY00242010-0024212 |
| 958 | | | | | | | | Produced | GNY00241999-00242001 |
| 959 | | | | | | | | Produced | GNY00241993-00241997 |
| 960 | | | | | | | | Produced | GNY00242007-00242009 |
| 961 | | | | | | | | Produced | GNY00242003-00242005 |
| 962 | 2/4/2015 | Email Communication(s) and 2 Attachments | Denise Wilson | NIN Medical Sales Affiliated Group | Lesley Verdi; Jennifer Himmelhoch; Robyn Wimberly; Eric Somnolet; Shawn Gibbs; Scott Chomiak; Dominick Ritacco; Maria Shaw; Gary Tickle | Email Communication(s) and attachment(s) containing information for attorney review and/or approval (Shawn Gibbs, Esq.) regarding proposed changes to medical literature. | Attorney-Client; Work Product | Email Produced; 1 Attachment Produced With Redactions; 1 Attachment Produced | GNY00241762-00241766 |
| 963 | 2/4/2015 | Email Communication(s) | Andrea Papamandjaris | Ryan Carvalho; Cheryl Callen | Jami Boccella | Email Communication(s) providing information for attorney review and/or approval (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 964 | | | | | | | | Produced | GNY00240777-00240781 |
| 965 | 2/10/2015 | 1 Attachment | Jami Boccella | Carlos Dees | | Attachment containing information for attorney review and/or approval (Shawn Gibbs, Esq.) regarding medical research. | Attorney-Client; Work Product | Email and 7 Attachments Produced; 1 Attachment Withheld | GNY00238391-00238494 |
| 966 | 2/25/2015 | Document | | | | Document reflecting legal advice (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 967 | 2/25/2015 | Email Communication(s) and 1 Attachment | Kevin Goldberg | Ryan Carvalho | Cheryl Callen | Email Communication(s) and attachment providing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 968 | 2/25/2015 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 969 | 2/27/2015 | Email Communication(s) and 1 Attachment | Cheryl Callen | Ryan Carvalho | | Email Communication(s) and attachment containing mental impressions of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 970 | 2/27/2015 | Email Communication(s) and 1 Attachment | Cheryl Callen | Ryan Carvalho | | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |

CaSase 2015-cv05093995-NEK-RER Document 731-6-1 Filed 07/09/25/1 Page 43 of 46 PageID# 1566
Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 971 | 3/2/2015 | Email Communication(s) and 1 Attachment | Jennifer Himmelhoch | Shawn Gibbs; Cheryl Callen | Jami Boccella | Email Communication(s) and attachment requesting legal advice of counsel (Shawn Gibbs, Esq.) regarding medical research. | Attorney-Client; Work Product | | |
| 972 | 3/2/2015 | Email Communication(s) | Jennifer Himmelhoch | Shawn Gibbs; Cheryl Callen | Jami Boccella | Email Communication(s) providing information requested by counsel (Shawn Gibbs, Esq.) to faciliate the provision of legal advice regarding advertising and/or marketing activities. | Attorney-Client | | |
| 973 | 3/5/2015 | Email Communication(s) | Kevin Goldberg | Cheryl Callen | Shawn Gibbs; Ryan Carvalho | Email Communication(s) providing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 974 | 3/5/2015 | Email Communication(s) | Cheryl Callen | Kevin Goldberg | Shawn Gibbs; Ryan Carvalho | Email Communication(s) requesting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 975 | 3/5/2015 | Email Communication(s) | Kevin Goldberg | Cheryl Callen | Shawn Gibbs; Ryan Carvalho | Email Communication(s) providing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 976 | 3/5/2015 | Email Communication(s) | Cheryl Callen | Kevin Goldberg | Shawn Gibbs; Ryan Carvalho | Email Communication(s) requesting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 977 | 3/5/2015 | Email Communication(s) | Kevin Goldberg | Cheryl Callen | Shawn Gibbs; Ryan Carvalho | Email communication(s) providing and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 978 | 4/10/2015 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email communication(s) discussing legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 979 | 4/10/2015 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) requesting legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities and submissions to regulatory agencies. | Attorney-Client | | |
| 980 | 4/10/2015 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) requesting legal advice of counsel (Fred Degnan, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 981 | 4/10/2015 | Email Communication(s) | Cheryl Callen | Fred Degnan | | Email Communication(s) requesting legal advice of counsel (Fred Degnan, Esq.;Kevin Goldberg, Esq.) regarding advertising and/or marketing activities and submissions to regulatory agencies. | Attorney-Client | | |
| 982 | 4/10/2015 | Email Communication(s) | Cheryl Callen | Kevin Goldberg | | Email Communication(s) providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 983 | 4/15/2015 | Email Communication(s) | Cheryl Callen | Ryan Carvalho | | Email communication(s) conveying legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 984 | 4/15/2015 | Email Communication(s) | Ryan Carvalho | Cheryl Callen | | Email communication(s) conveying legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 985 | 4/15/2015 | Email Communication(s) | Cheryl Callen | Ryan Carvalho | | Email communication(s) requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 986 | 4/15/2015 | Email Communication(s) | Ryan Carvalho | Cheryl Callen | | Email communication(s) containing legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 987 | 4/15/2015 | Email Communication(s) | Abby Drubetsky | Brian Kineman; Shawn Gibbs; Jami Boccella | | Email Communication(s) providing information for the provision of legal advice (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | 1 Attachment Produced; Email Withheld | GNY00237110-00237257 |
| 988 | 4/20/2015 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 989 | 4/21/2015 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment providing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 990 | 4/21/2015 | Email Communication(s) | Andrea Papamandjaris | Ryan Carvalho | | Email Communication(s) reflecting request for legal advice of counsel (Shawn Gibbs, Esq.) regarding consumer or market research. | Attorney-Client | Email Produced with Redactions; 1 Attachment Produced | GNY00241589-00241591 |
| 991 | 4/21/2015 | Email Communication(s) and 1 Attachment | Ryan Carvalho | Cheryl Callen | | Email Communication(s) and attachment requesting legal advice of counsel (Kevin Goldberg, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 992 | | | | | | | | Produced | GNY00235132-00235201 |
| 993 | 4/28/2015 | Email Communication(s) and 1 Attachment | Wendy Johnson-Askew | Kevin Goldberg | | Email Communication(s) and attachment providing information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 994 | 4/29/2015 | Email Communication(s) | Ryan Carvalho | Kevin Goldberg | | Email communication(s) providing information for the provision of legal advice (Kevin Goldberg, Esq.) regarding medical research. | Attorney-Client; Work Product | | |
| 995 | 4/29/2015 | Email Communication(s) | Ryan Carvalho | Kevin Goldberg | | Email communication(s) providing information requested by counsel (Kevin Goldberg, Esq.; Kelley Drye & Warren LLP) regarding medical research to faciliate legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 996 | 4/29/2015 | Email Communication(s) | Ryan Carvalho | Kevin Goldberg | | Email communication(s) providing information requested by counsel (Kevin Goldberg, Esq.; Kelley Drye & Warren LLP) regarding medical research to faciliate legal advice in connection with pending litigation. | Attorney-Client; Work Product | | |
| 997 | | | | | | | | Produced | GNY00238686-00238690 |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Third Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 998 | 5/4/2015 | Email Communication(s) and 2 Attachments | Kerry-Ellen Schwartz | Cindy Diaz | Jennifer Lustbader | Email Communication(s) and attachments requesting legal advice of counsel (Jennifer Lustbader) regarding consumer or market research. | Attorney-Client | | |
| 999 | 5/8/2015 | Email Communication(s) and 1 Attachment | Jami Boccella | Shawn Gibbs | Andrea Papamandjaris | Email Communication(s) and attachment providing information requested by counsel to facilitate legal advice  (Shawn Gibbs, Esq.) regarding medical research and marketing efforts. | Attorney-Client | 1 Attachment Produced; Email and 1 Attachment Withheld | GNY00237570-00237581 |
| 1000 | 5/12/2015 | Email Communication(s) and 1 Attachment | Brooke Hanson | Shawn Gibbs; Cheryl Callen | Brian Kineman; Sara Green; Porfirio Garcia | Email Communication(s) and attachment providing information requested by counsel to facilitate the provision of legal advice (Shawn Gibbs, Esq.) regarding consumer or market research. | Attorney-Client | | |
| 1001 | 5/14/2015 | Email Communication(s) and 1 Attachment | Shawn Gibbs | Andrea Papamandjaris | Jami Boccella | Email Communication(s) and attachment containing legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1002 | 5/14/2015 | Email Communication(s) and 1 Attachment | Andrea Papamandjaris | Jami Boccella | | Email Communication(s) and attachment containing legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1003 | 5/14/2015 | Email Communication(s) and 1 Attachment | Andrea Papamandjaris | Shawn Gibbs | Jami Boccella | Email Communication(s) and attachment requesting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1004 | 5/27/2015 | Email Communication(s) | Cheryl Callen | Porfirio Garcia | Eric Somnolet; Ryan Carvalho; Shawn Gibbs; Brian Kineman | Email communication(s) containing information for attorney review and/or approval (Shawn Gibbs, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 1005 | 5/29/2015 | Email Communication(s) | Porfirio Garcia | Abby Drubetsky; Daniel Wertheim; Brooke Hanson | | Email communication(s) discussing information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1006 | 5/29/2015 | Email Communication(s) | Lesley Verdi | Denise Willson | | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1007 | 5/29/2015 | Email Communication(s) | Cheryl Callen | Cathy Abramski; Lesley Verdi; Erica Paliatsas | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1008 | 5/29/2015 | Email Communication(s) | Porfirio Garcia | Abby Drubetsky; Daniel Wertheim; Brooke Hanson | | Email communication(s) conveying information for attorney review and/or approval (Kevin Goldberg, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | | |
| 1009 | 6/1/2015 | Email Communication(s) | Eric Somnolet | Porfirio Garcia; Sylvie Langourieux; Tom Hafen | Lesley Verdi; Cheryl Callen | Email communication(s) discussing information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1010 | 6/1/2015 | Email Communication(s) | Kenneth Edward McCartney | Lesley Verdi | Denise Willson | Email communication(s) discussing information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1011 | 6/1/2015 | Email Communication(s) | Lesley Verdi | Cheryl Callen; Cathy Abramski; Erica Paliatsas | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) discussing information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1012 | 6/1/2015 | Email Communication(s) | Cheryl Callen | Ryan Carvalho | | Email communication(s) discussing information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1013 | 6/1/2015 | Email Communication(s) | Ryan Carvalho | Cheryl Callen | | Email Communication(s) conveying legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1014 | 6/1/2015 | Email Communication(s) | Ryan Carvalho | Cheryl Callen | | Email communication(s) discussing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1015 | 6/1/2015 | Email Communication(s) | Kenneth Edward McCartney | Denise Willson | | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1016 | 6/1/2015 | Email Communication(s) | Denise Willson | Kenneth Edward McCartney | | Email communication(s) discussing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1017 | 6/1/2015 | Email Communication(s) | Lesley Verdi | Cheryl Callen; Cathy Abramski; Erica Paliatsas | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1018 | 6/1/2015 | Email Communication(s) | Ryan Carvalho | Cheryl Callen | | Email communication(s) discussing legal advice of counsel (Kevin Goldberg, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | | |
| 1019 | 6/1/2015 | Email Communication(s) | Ryan Carvalho | Cheryl Callen | | Email communication(s) containing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1020 | 6/2/2015 | Email Communication(s) | Cheryl Callen | Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |

CaSe 2:15-cv-05093-NSK-RER Document 31-6 Filed 07/09/25 Page 45 of 46 PageID #:568
Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | 6/2/2015 | Email Communication(s) | Erica Paliatsas | Lesley Verdi; Cheryl Callen; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1022 | 6/2/2015 | Email Communication(s) | Cheryl Callen | Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1023 | 6/4/2015 | Email Communication(s) | Lesley Verdi | Jennifer Himmelhoch | Robyn Wimberly | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1024 | 6/4/2015 | Email Communication(s) | Sylvie Langourieux | Markus Wall;  Florian Jacquier | Eric Somnolet | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1025 | 6/11/2015 | Email Communication(s) | Porfirio Garcia | Erica Paliatsas | | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1026 | | | | | | | | Produced | GNY00241351-00241357 |
| 1027 | | | | | | | | Produced | GNY00241058-00241064 |
| 1028 | 6/12/2015 | Email Communication(s) and 1 Attachment | Kenneth Edward McCartney | Shawn Gibbs | Hollie Walker | Email Communication(s) and attachment requesting legal advice of counsel (Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1029 | 6/16/2015 | Email Communication(s) | Brian Kineman | Susan Pac | | Email Communication(s) conveying mental impressions of counsel (Shawn Gibbs, Esq.) regarding medical research. | Attorney-Client; Work Product | Email Produced with Redactions; 4 Attachments Produced | GNY00238351-00238386 |
| 1030 | 6/17/2015 | Email Communication(s) | Susan Pac | Brian Kineman | | Email Communication(s) containing mental impressions of counsel (Shawn Gibbs, Esq.) regarding medical research. | Attorney-Client; Work Product | Email Produced with Redactions | GNY00238387-00238390 |
| 1031 | 6/24/2015 | Email Communication(s) | Cheryl Callen | Erica Paliatsas; Lesley Verdi; Cathy Abramski; Leah Carder | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1032 | 6/24/2015 | Email Communication(s) | Cheryl Callen | Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1033 | 6/24/2015 | Email Communication(s) | Erica Paliatsas | Cheryl Callen; Lesley Verdi; Cathy Abramski; Leah Carder | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1034 | 6/25/2015 | Email Communication(s) | Leah Carder | Cheryl Callen; Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs; Daniel Wertheim | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1035 | 6/25/2015 | Email Communication(s) | Cheryl Callen | Leah Carder | | Email communication(s) discussing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1036 | 6/25/2015 | Email Communication(s) | Cheryl Callen | Leah Carder | | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1037 | 6/25/2015 | Email Communication(s) | Leah Carder | Cheryl Callen; Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs; Daniel Wertheim | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1038 | 6/26/2015 | Email Communication(s) and 1 Attachment | Daniel Wertheim | Leah Carder; Cheryl Callen; Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email communication(s) requesting information for attorney review and/or approval and reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client | | |
| 1039 | 6/26/2015 | Email Communication(s) and 1 Attachment | Daniel Wertheim | Leah Carder; Cheryl Callen; Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email Communication(s) and attachment reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |
| 1040 | 6/26/2015 | Email Communication(s) | Daniel Wertheim | Leah Carder | | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 1041 | 6/26/2015 | Email Communication(s) | Leah Carder | Daniel Wertheim | | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 1042 | 6/26/2015 | Email Communication(s) | Leah Carder | Daniel Wertheim | | Email communication(s) reflecting legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding submissions to regulatory agencies. | Attorney-Client; Work Product | | |
| 1043 | 6/26/2015 | Email Communication(s) and 1 Attachment | Daniel Wertheim | Leah Carder; Cheryl Callen; Erica Paliatsas; Lesley Verdi; Cathy Abramski | Kevin Goldberg; Aileen Stocks; Eric Somnolet; Ryan Carvalho; Porfirio Garcia; Shawn Gibbs | Email Communication(s) and attachment conveying legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding advertising and/or marketing activities. | Attorney-Client; Work Product | | |

Hasemann et al. v. Gerber Products Co., 1:15-cv-02995-MKB-RER
Gerber Products Co.'s First Amended Privilege Log
September 25, 2018

| Doc. No. | Date | Document Type | From | To | CC | Description | Privilege | Amended Privilege Log Status | Bates Number |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | 6/29/2015 | Email Communication(s) and 1 Attachment | Jennifer Himmelhoch | Cheryl Callen | Lesley Verdi | Email Communication(s) and attachment containing legal advice of counsel (Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) regarding internal reviews or audits. | Attorney-Client; Work Product | | |
| 1045 | 7/1/2015 | Email Communication(s) and 1 Attachment | Heidi Storm | Brian Kineman | | Email Communication(s) and attachments providing information requested by counsel (Jennifer Lustbader;Kevin Goldberg, Esq.;Shawn Gibbs, Esq.) in connection with document subpoena concerning advertising and/or marketing activities. | Attorney-Client; Work Product | 3 Attachments Produced; Email and 2 Attachments Withheld | GNY00239944-00239960 |
| 1046 | 7/7/2015 | Email Communication(s) | Wendy Johnson-Askew | Jennifer Lustbader | | Email Communication(s) providing information requested by counsel (Jennifer Lustbader) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | 3 Attachments Produced; Email Withheld | GNY00241709-00241713 |
| 1047 | 7/7/2015 | Email Communication(s) and 1 Attachment | Jennifer Lustbader | Wendy Johnson-Askew | | Email Communication(s) and attachment reflecting information requested by counsel (Jennifer Lustbader;Kevin Goldberg, Esq.) regarding responses to consumer and/or media inquiries. | Attorney-Client; Work Product | | |
| 1048 | | | | | | | | Produced | GNY00240730-00240737 |
| 1049 | 7/31/2015 | Email Communication(s) and 1 Attachment | Jennifer Lustbader | Jessica Irwin | Kerry-Ellen Schwartz | Email communication(s) and attachment providing legal advice of counsel (Jennifer Lustbader) regarding consumer or market research. | Attorney-Client; Work Product | | |
| 1050 | 8/4/2015 | Email Communication(s) | Jami Boccella | Jennifer Lustbader; Lesley Verdi | Hollie Walker; Kenneth Edward McCartney; Eric Somnolet; Denise Willson | Email Communication(s) requesting and providing information for attorney review and/or approval (Jennifer Lustbader) in connection with litigation. | Attorney-Client; Work Product | 23 Attachments Produced; Email Withheld | GNY00236003-00236203 |
| 1051 | | | | | | | | Produced | GNY00241371-00241436 |
| 1052 | | | | | | | | Produced | GNY00241312-00241346 |
| 1053 | | | | | | | | Produced | GNY00241437-00241502 |
| 1054 | 10/14/2015 | Email Communication(s) | Lisa Monda | Jennifer Lustbader; Marco Zambrano; Jonathan Stine | Jessica Irwin; Jennifer Bonsignore; Kerry-Ellen Schwartz | Email Communication(s) discussing information requested by counsel (Jennifer Bonsignore, Esq.; Jennifer Lustbader) and status of contract negotiations with consumer or market research company. | Attorney-Client | | |
| 1055 | 10/19/2015 | Email Communication(s) | Lindsey Wagner | Jessica Irwin; Tiffany Mumby; Hannah Gerdes | Lisa Monda | Email communication(s) containing legal advice of counsel (Jennifer Lustbader) regarding consumer or market research. | Attorney-Client; Work Product | | |